# EXHIBIT O

**Integra Realty Resources**
**Northern New Jersey**

**Appraisal of Real Property**

**Morningside at Wallington and New Wallington Home**
Multifamily Property
551 Main Ave.
Wallington, Bergen County, New Jersey 07057

**Prepared For:**
O'Toole Scrivo, LLC

**Date of the Report:**
June 25, 2025

**Report Format:**
Appraisal Report

**IRR - Northern New Jersey**
File Number: 204-2024-0426



# Subject Photographs





**Morningside at Wallington and New Wallington Home**
551 Main Ave.
Wallington, New Jersey

# Aerial Photograph





Integra Realty Resources
Northern New Jersey

25A Vreeland Road
Suite 100
Florham Park NJ 07932

T 973.422.9800
F 973.422.9797
www.irr.com

June 25, 2025

James DiGiulio, Esq.
O'Toole Scrivo, LLC
14 Village Park Road
Cedar Grove, NJ 07009

SUBJECT:    Market Value Appraisal
Morningside at Wallington and New Wallington Home
551 Main Ave.
Wallington, Bergen County, New Jersey 07057
IRR - Northern New Jersey   File No. 204-2024-0426

Dear Mr. DiGiulio:

Integra Realty Resources – Northern New Jersey   is pleased to submit the accompanying appraisal of the referenced property. The purpose of the appraisal is to develop the following opinions of value:

- The market value of the leased fee interest as of March 1, 2025.

- The potential damages to Morningside at Wallington LLC (Block 71, Lot 35.01) and New Wallington Home LLC (Block 71, Lot 35.02) as of March 1, 2025.

The client for the assignment is O'Toole Scrivo, LLC. The intended user of this report is the client and parties associated with the litigation including the court. The intended use of the report is for damage claim litigation. No other party or parties may use or rely on the information, opinions, and conclusions contained in this report.

The subject is a proposed multifamily property containing 207 dwelling units, including 165 market rate units and 42 affordable housing units. The complex will be 8 buildings, including 37 one-bedroom and 128 two-bedroom market rate units and 6 one-bedroom, 27 two-bedroom and 9 three-bedroom affordable units.  Project amenities include a recreation center, community rooms, gym and yoga studio and covered parking. The improvements were assumed to have been constructed and stabilized on March 1, 2025. The site area is 10.23 acres or 445,619 square feet.

James DiGiulio, Esq.
O'Toole Scrivo, LLC
June 25, 2025
Page 2

The appraisal conforms to the Uniform Standards of Professional Appraisal Practice (USPAP), the Code of Professional Ethics and Standards of Professional Practice of the Appraisal Institute, and applicable state appraisal regulations.

Standards Rule 2-2 (Content of a Real Property Appraisal Report) contained in the Uniform Standards of Professional Appraisal Practice (USPAP) requires each written real property appraisal report to be prepared as either an Appraisal Report or a Restricted Appraisal Report. This report is prepared as an Appraisal Report as defined by USPAP under Standards Rule 2-2(a), and incorporates practical explanation of the data, reasoning, and analysis that were used to develop the opinion of value.

Based on the valuation analysis in the accompanying report, and subject to the definitions, assumptions, and limiting conditions expressed in the report, the concluded opinions of value are as follows:

| Value Conclusions- Morningside at Wallington LLC/ New Wallington Home LLC | | | |
| --- | --- | --- | --- |
| Value Type & Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
| Market Value As If Stabilized | Leased Fee | March 1, 2025 | $82,710,000 |
| Damages Calculation | | March 1, 2025 | $23,672,000 |

**Extraordinary Assumptions and Hypothetical Conditions**

The value conclusions are subject to the following extraordinary assumptions. An extraordinary assumption is an assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions.

1. The development is constructed in accordance with the plans provided and the apartment units are leased at market terms.

The value conclusions are based on the following hypothetical conditions. A hypothetical condition is a condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis.

1. Our opinion of market value as if stabilized is based on the hypothetical condition that the property is at stabilized occupancy as of the effective appraisal date. This is contrary to the fact that the improvemnts do not exist on the effective appraisal date.

The use of any extraordinary assumption or hypothetical condition may have affected the assignment results.

The opinions of value expressed in this report are based on estimates and forecasts which are prospective in nature and subject to considerable risk and uncertainty. Events may occur which could cause the performance of the property to differ materially from the estimates contained herein, such as changes in the economy, interest rates, capitalization rates, financial strength of tenants, and behavior of investors, lenders, and consumers. Additionally, the concluded opinions and forecasts are based partly on data obtained from interviews and third-party sources, which are not always completely reliable. Although the findings are considered reasonable based on available evidence, IRR is not responsible for the effects of future, unforeseen occurrences.

James DiGiulio, Esq.
O'Toole Scrivo, LLC
June 25, 2025
Page 3


If you have any questions or comments, please contact the undersigned. Thank you for the opportunity to be of service.

Respectfully submitted,

**Integra Realty Resources - Northern New Jersey**


Arthur Linfante, III, MAI, CRE
New Jersey SCGREA #42RG00096500
Telephone: 973.422.9800, ext. 17
Email: alinfante@irr.com

Brandon M. Frank, MAI
New Jersey SCGREA #42RG00194900
Telephone: 973.422.9800, ext. 13
Email: bfrank@irr.com

# Table of Contents

| | |
|---|---|
| **Executive Summary** | **1** |
| **Identification of the Appraisal Problem** | **2** |
| Subject Description | 2 |
| Sale History | 2 |
| Pending Transactions | 2 |
| Chronology of Affordable Housing Litigation | 3 |
| Appraisal Purpose | 4 |
| Value Type Definitions | 4 |
| Appraisal Premise Definitions | 4 |
| Property Rights Definitions | 5 |
| Client and Intended User(s) | 5 |
| Intended Use | 5 |
| Applicable Requirements | 5 |
| Report Format | 5 |
| Prior Services | 6 |
| Appraiser Competency | 6 |
| **Scope of Work** | **7** |
| **Economic Analysis** | **9** |
| Bergen County Area Analysis | 9 |
| Surrounding Area Analysis | 13 |
| Multifamily Market Analysis | 17 |
| Class A Multifamily Overview | 19 |
| **Property Analysis** | **28** |
| Land Description and Analysis | 28 |
| Chronology of Affordable Housing Litigation | 29 |
| Improvements Description and Analysis | 35 |
| Real Estate Taxes | 42 |
| Highest and Best Use | 44 |
| **Valuation** | **46** |
| Valuation Methodology | 46 |
| **Damage Valuation New Wallington Homes LLC/Morningside at Wallington LLC** | **47** |
| Owner's Land Costs | 47 |
| Cost Approach | 48 |

| | |
|---|---|
| Income Capitalization Approach | 51 |
| Occupancy and Rental Rates | 51 |
| Market Rent Analysis | 52 |
| Stabilized Income and Expenses | 58 |
| Capitalization Rate Selection | 62 |
| Direct Capitalization Analysis | 64 |
| Calculation of Damages | 64 |
| Reconciliation and Conclusion of Value | 65 |
| Exposure Time | 66 |
| Marketing Period | 66 |
| **Certification** | **67** |
| **Assumptions and Limiting Conditions** | **69** |
| **Addenda** | |
| A.  Appraiser Qualifications | |
| B.  IRR Quality Assurance Survey | |
| C.  Economic Indicators | |
| D.  Comparable Data | |
| Rent Surveys | |
| Expense Comparables | |



# Executive Summary

| | |
|---|---|
| Property Name | Morningside at Wallington and New Wallington Home |
| Address | 551 Main Ave. |
| | Wallington, Bergen County, New Jersey 07057 |
| Property Type | Multifamily |
| Owner of Record | Morningside at Wallington LLC; New Wallington Home LLC |
| Tax ID | Block 71, Lot 35.01 and Block 71, Lot 35.02 |
| Land Area | 10.23 acres; 445,619 SF |
| Number of Units | 207 |
| Gross Building Area | 387,534 SF |
| Rentable Floor Area | 227,617 SF |
| Percent Leased | 100% |
| Year Built | 2025 |
| Zoning Designation | PR-ML, Planned Residential Mount Laurel |
| Highest and Best Use - As if Vacant | Multifamily use |
| Highest and Best Use - As Improved | Continued multifamily use |
| Exposure Time; Marketing Period | 6-12 months; 6-12 months |
| Date of the Report | June 25, 2025 |

**Value Conclusions**

| Value Type & Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
|---|---|---|---|
| Market Value As If Stabilized | Leased Fee | March 1, 2025 | $82,710,000 |
| Damages Calculation | | March 1, 2025 | $23,672,000 |

The values reported above are subject to the definitions, assumptions, and limiting conditions set forth in the accompanying report of which this summary is a part. No party other than O'Toole Scrivo, LLC may use or rely on the information, opinions, and conclusions contained in the report. It is assumed that the users of the report have read the entire report, including all of the definitions, assumptions, and limiting conditions contained therein.

---

**Extraordinary Assumptions and Hypothetical Conditions**

The value conclusions are subject to the following extraordinary assumptions. An extraordinary assumption is an assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions.

1.  The development is constructed in accordance with the plans provided and the apartment units are leased at market terms.

The value conclusions are based on the following hypothetical conditions. A hypothetical condition is a condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis.

1.  Our opinion of market value as if stabilized is based on the hypothetical condition that the property is at stabilized occupancy as of the effective appraisal date. This is contrary to the fact that the improvemnts do not exist on the effective appraisal date.

The use of any extraordinary assumption or hypothetical condition may have affected the assignment results.



# Identification of the Appraisal Problem

## Subject Description

The subject is a proposed multifamily property containing 207 dwelling units, including 165 market rate units and 42 affordable housing units. The complex will be 8 buildings, including 37 one-bedroom and 128 two-bedroom market rate units and 6 one-bedroom, 27 two-bedroom and 9 three-bedroom affordable units.  Project amenities include a recreation center, community rooms, gym and yoga studio and covered parking. The improvements were assumed to have been constructed and stabilized on March 1, 2025. The site area is 10.23 acres or 445,619 square feet. A legal description of the property is provided below.

| Property Identification | |
|---|---|
| Property Name | Morningside at Wallington and New Wallington Home |
| Address | 551 Main Ave. |
| | Wallington, New Jersey 07057 |
| Tax ID | Block 71, Lot 35.01 and Block 71, Lot 35.02 |
| Owner of Record | Morningside at Wallington LLC; New Wallington Home LLC |

## Sale History

The current owner of record is Morningside at Wallington LLC; New Wallington Home LLC. The acquisition of each lot is summarized as follows.

| | Block 71, Lot 35.01 | Block 71, Lot 35.02 |
|---|---|---|
| Sale Date | July 17, 2006 | March 30, 2005 |
| Seller | Woodbine St Assoc LLC | Farmland Dairies LLC |
| Buyer | Morningside at Wallington LLC | The Wallington Group LLC |
| Sale Price | $4,425,000 | $2,100,000 |
| Recording Instrument Number | 9121/505 | 8800/674 |

It should be noted that lot 35.01 was purchased with an industrial building in place and generated income for several years before going dark.  Lot 35.02 was a vacant parcel of land at the time of the sale. Based on a review of available information, no other sale or transfer of ownership has occurred within the past three years.

## Pending Transactions

Based on discussions with the appropriate contacts, the property is not subject to an agreement of sale or an option to buy, nor is it listed for sale, as of the effective appraisal date.



## Chronology of Affordable Housing Litigation

The subject property has been the subject of an ongoing litigation.  A chronology of the affordable housing litigation between Morningside at Wallington LLC (Block 71, Lot 35.01) & New Wallington Home LLC (Block 71, Lot 35.02) and the Borough of Wallington is summarized as follows:

- 2006 – A Builders remedy suit was initiated related to the subject properties.

- March 18, 2008 – The court granted a builder's remedy for both lots (35.01 and 35.02).  The zone was changed to Planned Residential Mount Laurel and allows for development of 20 units per acre or 207 total units.

- December 10, 2013 – New Wallington Home LLC (Lot 35.02) applied to planning board for approval to enforce the court ordered units (134 Apartments, of which 27 to be Affordable).

- October 21, 2014 – The Wallington Planning Board denied the application.

- April 22, 2015 – The denial was reversed by the Superior Court.

- June 16, 2015 – Meeting scheduled by the Wallington Planning Board.

- March 2, 2016 – The Court found the Planning Board denial was arbitrary, capricious and unreasonable.

- Dec 12, 2016 – An amended plan was submitted. Plan addressed access issues, circulation, and height.

- January 3, 2017 – The amended plan was rejected by the zoning officer.  Zoning officer indicated the site plan needed a use D variance and applicant had to go to the Board of Adjustment.

- February 21, 2017 – New Wallington Home LLC/Morningside at Wallington LLC submitted revised site plan for 207 Apartment Units of which 20% to be affordable and roller rink to be converted to amenity space.

- May 16, 2017 – December 27, 2017- Scheduled planning board meetings to hear revised site plan application.

- January 16, 2018– Wallington Planning Board denied the revised application, due to student generation and roller rink.

- January 17, 2019 – The Wallington Planning Board denial was overturned by the Superior Court, which was appealed by the Borough of Wallington and remained pending for most of 2019.

## Appraisal Purpose

The purpose of the appraisal is to develop the following opinion(s) of value:

- The market value of the leased fee interest as of March 1, 2025.

- The potential damages to Morningside at Wallington LLC (Block 71, Lot 35.01) and New Wallington Home LLC (Block 71, Lot 35.02) as of March 1, 2025.

The date of the report is June 25, 2025. The appraisal is valid only as of the stated effective date or dates.

## Value Type Definitions

The definitions of the value types applicable to this assignment are summarized below.

### Market Value

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. Buyer and seller are typically motivated;

2. Both parties are well informed or well advised, and acting in what they consider their own best interests;

3. A reasonable time is allowed for exposure in the open market;

4. Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and

5. The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. [1]

## Appraisal Premise Definitions

The definitions of the appraisal premises applicable to this assignment are specified as follows.

### As Is Market Value

The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date.[2]

### Prospective Market Value As Stabilized

The market value of a property as of a future date when all construction is expected to be complete and the property has been leased to its stabilized level of long-term occupancy. At this point, capital

---

[1] Code of Federal Regulations, Title 12, Chapter I, Part 34.42[h]; also Interagency Appraisal and Evaluation Guidelines, Federal Register, 75 FR 77449, December 10, 2010, page 77472

[2] Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 7th ed. (Chicago: Appraisal Institute, 2022)



expenses for tenant improvements, leasing commissions, marketing costs, and other carrying costs are assumed to have been absorbed.[3]

## Property Rights Definitions

The property rights appraised which are applicable to this assignment are defined as follows.

### Fee Simple Estate

Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat.[4]

### Leased Fee Interest

The ownership interest held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversionary rights when the lease expires.[5]

## Client and Intended User(s)

The client and intended user is O'Toole Scrivo, LLC. No other party or parties may use or rely on the information, opinions, and conclusions contained in this report.

## Intended Use

The intended use of the appraisal is for damage claim litigation. The appraisal is not intended for any other use.

## Applicable Requirements

This appraisal report conforms to the following requirements and regulations:

- Uniform Standards of Professional Appraisal Practice (USPAP);
- Code of Professional Ethics and Standards of Professional Practice of the Appraisal Institute;
- Applicable state appraisal regulations.

## Report Format

Standards Rule 2-2 (Content of a Real Property Appraisal Report) contained in the Uniform Standards of Professional Appraisal Practice (USPAP) requires each written real property appraisal report to be prepared as either an Appraisal Report or a Restricted Appraisal Report. This report is prepared as an Appraisal Report as defined by USPAP under Standards Rule 2-2(a), and incorporates practical explanation of the data, reasoning, and analysis used to develop the opinion of value.

---

[3] Compiled and summarized from several industry sources
[4] Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 7th ed. (Chicago: Appraisal Institute, 2022)
[5] Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 7th ed. (Chicago: Appraisal Institute, 2022)



## Prior Services

USPAP requires appraisers to disclose to the client any other services they have provided in connection with the subject property in the prior three years, including valuation, consulting, property management, brokerage, or any other services. We have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding the agreement to perform this assignment.

## Appraiser Competency

No steps were necessary to meet the competency provisions established under USPAP. The assignment participants have appraised several properties similar to the subject in physical, locational, and economic characteristics, and are familiar with market conditions and trends; therefore, appraiser competency provisions are satisfied for this assignment. Appraiser qualifications and state credentials are included in the addenda of this report.

# Scope of Work

## Introduction

The appraisal development and reporting processes require gathering and analyzing information about the assignment elements necessary to properly identify the appraisal problem. The scope of work decision includes the research and analyses necessary to develop credible assignment results, given the intended use of the appraisal. Sufficient information includes disclosure of research and analyses performed and might also include disclosure of research and analyses not performed.

To determine the appropriate scope of work for the assignment, the intended use of the appraisal, the needs of the user, the complexity of the property, and other pertinent factors were considered. The concluded scope of work is described below.

## Research and Analysis

The type and extent of the research and analysis conducted are detailed in individual sections of the report. The steps taken to verify comparable data are disclosed in the addenda of this report. Although effort has been made to confirm the arms-length nature of each sale with a party to the transaction, it is sometimes necessary to rely on secondary verification from sources deemed reliable.

## Subject Property Data Sources

The legal and physical features of the subject property, including size of the site and improvements, flood plain data, seismic zone designation, property zoning, existing easements and encumbrances, access and exposure, and condition of the improvements (as applicable) were confirmed and analyzed.

The financial data of the subject, including tax and assessment records was analyzed. This information, as well as trends established by confirmed market indicators, is used to forecast future performance of the subject property.

## Inspection

Details regarding the property inspection conducted as part of this appraisal assignment are summarized as follows:

**Property Inspection**

| Party | Inspection Type | Inspection Date |
|---|---|---|
| Arthur Linfante, III, MAI, CRE | On-site | September 23, 2024 |
| Brandon M. Frank, MAI | On-site | February 24, 2025 |



## Valuation Methodology

Three approaches to value are typically considered when developing a market value opinion for real property. These are the cost approach, the sales comparison approach, and the income capitalization approach. Use of the approaches in this assignment is summarized as follows:

**Approaches to Value**

| Approach | Applicability to Subject | Use in Assignment |
|---|---|---|
| Cost Approach | Applicable | Utilized |
| Sales Comparison Approach | Not Applicable | Not Utilized |
| Income Capitalization Approach | Applicable | Utilized |

The income capitalization approach is the most reliable valuation method for the subject due to the following:

- The probable buyer of the subject would base a purchase price decision primarily on the income generating potential of the property and an anticipated rate of return.

- Sufficient market data regarding income, expenses, and rates of return is available for analysis.

The cost approach is an applicable valuation method because:

- The subject represents new (or proposed) or nearly new construction, which reduces the subjectivity of estimated accrued depreciation.

- There is sufficient data to develop reliable estimates of land value, replacement cost of the improvements.

The sales comparison approach is not applicable to the assignment considering the following:

- This approach does not reflect the primary analysis undertaken by a typical investor.

The purpose of the report is to estimate the damages, if any, to the proposed development project as a result of the actions of the municipality which caused an undue delay in developing the project. Our analysis will address the effect of the delay on lost profits and land value as appropriate.

# Economic Analysis

## Bergen County Area Analysis

Bergen County is located in northeastern New Jersey approximately 10 miles west of New York City. It is 233 square miles in size and has a population density of 4,131 persons per square mile.

## Population

Bergen County has an estimated 2025 population of 962,592, which represents an average annual 0.1% increase over the 2020 census of 955,732. Bergen County added an average of 1,372 residents per year over the 2020-2025 period, and its annual growth rate is similar to that of the State of New Jersey.

Looking forward, Bergen County's population is projected to increase at a 0.4% annual rate from 2025-2030, equivalent to the addition of an average of 3,473 residents per year.  Bergen County's growth rate is expected to exceed that of New Jersey, which is projected to be 0.3%.

| Population Trends | | | | | |
|---|---|---|---|---|---|
| | Population | | | Compound Ann. % Chng | |
| | 2020 Census | 2025 Estimate | 2030 Projection | 2020 - 2025 | 2025 - 2030 |
| Bergen County, NJ | 955,732 | 962,592 | 979,955 | 0.1% | 0.4% |
| New Jersey | 9,288,994 | 9,329,820 | 9,473,133 | 0.1% | 0.3% |
| Source: Claritas | | | | | |

## Employment

Total employment in Bergen County was estimated at 446,745 jobs as of June 2024. Between year-end 2014 and 2024, there was little or no net change in the number of jobs over the entire period. There were five years in which employment grew and four years in which it declined. Bergen County underperformed New Jersey, which experienced an increase in employment of 11.2% or 439,128 jobs over this period.

A comparison of unemployment rates is another way of gauging an area's economic health.  Over the past decade, the Bergen County unemployment rate has been consistently lower than that of New Jersey, with an average unemployment rate of 4.6% in comparison to a 5.3% rate for New Jersey.  A lower unemployment rate is a positive indicator.

Recent data shows that the Bergen County unemployment rate is 3.5% in comparison to a 4.2% rate for New Jersey, a positive sign for the Bergen County economy but one that must be tempered by the fact that Bergen County has underperformed New Jersey in the rate of job growth over the past two years.



**Employment Trends**

| Year | Total Employment (Year End) | | | | Unemployment Rate (Ann. Avg.) | |
|---|---|---|---|---|---|---|
| | Bergen County | % Change | New Jersey | % Change | Bergen County | New Jersey |
| 2014 | 447,556 | | 3,921,961 | | 5.4% | 6.7% |
| 2015 | 455,483 | 1.8% | 3,987,588 | 1.7% | 4.6% | 5.7% |
| 2016 | 458,650 | 0.7% | 4,042,779 | 1.4% | 4.1% | 4.9% |
| 2017 | 457,724 | -0.2% | 4,093,102 | 1.2% | 3.8% | 4.5% |
| 2018 | 457,951 | 0.0% | 4,124,488 | 0.8% | 3.3% | 4.0% |
| 2019 | 456,263 | -0.4% | 4,159,610 | 0.9% | 2.8% | 3.5% |
| 2020 | 411,490 | -9.8% | 3,862,320 | -7.1% | 9.2% | 9.5% |
| 2021 | 434,693 | 5.6% | 4,122,561 | 6.7% | 6.3% | 6.7% |
| 2022 | 443,136 | 1.9% | 4,236,903 | 2.8% | 3.5% | 3.9% |
| 2023 | 447,145 | 0.9% | 4,292,278 | 1.3% | 3.9% | 4.4% |
| 2024* | 446,745 | -0.1% | 4,361,089 | 1.6% | 4.0% | 4.7% |
| Overall Change 2014-2024 | -811 | -0.2% | 439,128 | 11.2% | | |
| Avg Unemp. Rate 2014-2024 | | | | | 4.6% | 5.3% |
| Unemployment Rate - December 2024 | | | | | 3.5% | 4.2% |

*Total employment data is as of June 2024.

Source: U.S. Bureau of Labor Statistics and Moody's Analytics. Employment figures are from the Quarterly Census of Employment and Wages (QCEW). Unemployment rates are from the Current Population Survey (CPS). The figures are not seasonally adjusted.

Major employers in Bergen County are shown in the following table.

**Major Employers - Bergen County, NJ**

| | Name | Number of Employees |
|---|---|---|
| 1 | Ascena Retail Group | Consumer products |
| 2 | Cognizant Technology Solutions Corp | Technology |
| 3 | Becton Dickinson and Company | Manufacturing |
| 4 | Dressbarn | Retail |
| 5 | Konica Minolta | Business Services |
| 6 | L'Occitane en Provence | Consumer products |
| 7 | BioReference Laboratories | Health Care |
| 8 | Cambrex | Pharmaceuticals |
| 9 | CoachUSA | Transportation |
| 10 | J Fletcher Creamer | Construction |

Source: niche.com

## Gross Domestic Product

Gross Domestic Product (GDP) is a measure of economic activity based on the total value of goods and services produced in a defined geographic area, and annual changes in Gross Domestic Product (GDP) are a gauge of economic growth.

Economic growth, as measured by annual changes in GDP, has been slightly lower in Bergen County than New Jersey overall during the past decade. Bergen County has grown at a 1.4% average annual rate while the State of New Jersey has grown at a 1.5% rate. Bergen County continues to



underperform New Jersey. GDP for Bergen County rose by 0.9% in 2023 while New Jersey's GDP rose by 2.1%.

Bergen County has a per capita GDP of $86,079, which is 21% greater than New Jersey's GDP of $71,456. This means that Bergen County industries and employers are adding relatively more value to the economy than their counterparts in New Jersey.

**Gross Domestic Product**

| Year | ($,000s) Bergen County | % Change | ($,000s) New Jersey | % Change |
|---|---|---|---|---|
| 2013 | 71,397,450 | — | 570,952,400 | — |
| 2014 | 72,403,907 | 1.4% | 570,696,400 | 0.0% |
| 2015 | 74,604,206 | 3.0% | 581,414,900 | 1.9% |
| 2016 | 75,132,461 | 0.7% | 587,049,700 | 1.0% |
| 2017 | 76,088,755 | 1.3% | 590,086,700 | 0.5% |
| 2018 | 78,087,858 | 2.6% | 606,892,200 | 2.8% |
| 2019 | 79,978,805 | 2.4% | 618,691,000 | 1.9% |
| 2020 | 76,915,277 | -3.8% | 597,221,400 | -3.5% |
| 2021 | 81,000,572 | 5.3% | 632,463,300 | 5.9% |
| 2022 | 81,725,684 | 0.9% | 650,235,800 | 2.8% |
| 2023 | 82,441,222 | 0.9% | 663,888,500 | 2.1% |
| Compound % Chg (2013-2023) | | 1.4% | | 1.5% |
| GDP Per Capita 2023 | $86,079 | | $71,456 | |

Source: U.S. Bureau of Economic Analysis and Moody's Analytics; data released December 2024.
The release of state and local GDP data has a longer lag time than national data. The data represents inflation-adjusted "real" GDP stated in 2017 dollars.

## Income, Education and Age

Bergen County is more affluent than New Jersey. Median household income for Bergen County is $117,958, which is 18.8% greater than the corresponding figure for New Jersey.

**Median Household Income - 2025**

| | Median |
|---|---|
| Bergen County, NJ | $117,958 |
| New Jersey | $99,312 |
| Comparison of Bergen County, NJ to New Jersey | + 18.8% |

Source: Claritas

Residents of Bergen County have a higher level of educational attainment than those of New Jersey. An estimated 52% of Bergen County residents are college graduates with four-year degrees, versus 43% of New Jersey residents. People in Bergen County are older than their New Jersey counterparts. The median age for Bergen County is 43 years, while the median age for New Jersey is 41 years.



**Education & Age - 2025**



Source: Claritas

## Conclusion

The Bergen County economy will benefit from a stable to slightly growing population base and higher income and education levels. Although Bergen County experienced little or no change in the number of jobs over the past decade, it has maintained a consistently lower unemployment rate than New Jersey during this time, which is a positive indicator. It is anticipated that the Bergen County economy will improve and employment will grow, strengthening the demand for real estate.

## Surrounding Area Analysis

Area boundaries and delineation are indicated in the following table. A map identifying the location of the property follows this section.

| Boundaries & Delineation | |
|---|---|
| Boundaries | |
| Market Area | NNJ/New York City |
| Submarket | South Bergen County |
| Area Type | Suburban |
| Delineation | |
| North | Garfield |
| South | Rutherford |
| East | Woodridge |
| West | City of Passaic |

## Access and Linkages

Primary access and linkages to the subject area, including highways, roadways, public transit, traffic counts, and airports, are summarized in the following table.

| Access & Linkages | |
|---|---|
| Vehicular Access | |
| Major Highways | Route 80, Garden State Parkway & The NJ Turnpike |
| Primary Corridors | Route 21, 17, 3 & 46 |
| Vehicular Access Rating | Above Average |
| Public Transit | |
| Providers | NJ Transit |
| Nearest Stop/Station | Wesmont Train Station |
| Transit Access Rating | Average |
| Airport(s) | |
| Name | Teterboro Airport |
| Distance | 2 miles |
| Driving Time | 10 minutes |
| Primary Transportation Mode | Automobile |

## Demand Generators

Demand in the immediate market area is driven by the property's close proximity to New York City, Jersey City and Newark. Nearby residential communities throughout Bergen County, and Northern New Jersey as a whole, provide a reliable source of skilled workers, technical personnel, middle management personnel, and executives.

## Demographics

A demographic profile of the surrounding area, including population, households, and income data, is presented in the following table.

| Surrounding Area Demographics | | | | | |
|---|---|---|---|---|---|
| 2025 Estimates | 1-Mile Radius | 3-Mile Radius | 5-Mile Radius | Bergen County, NJ | New Jersey |
| Population 2020 | 41,084 | 284,456 | 612,248 | 955,732 | 9,288,994 |
| Population 2025 | 40,899 | 280,333 | 607,726 | 962,592 | 9,329,820 |
| Population 2030 | 41,390 | 280,846 | 610,358 | 979,955 | 9,473,133 |
| Compound % Change 2020-2025 | -0.1% | -0.3% | -0.1% | 0.1% | 0.1% |
| Compound % Change 2025-2030 | 0.2% | 0.0% | 0.1% | 0.4% | 0.3% |
| | | | | | |
| Households 2020 | 15,068 | 100,092 | 219,799 | 350,664 | 3,426,102 |
| Households 2025 | 14,883 | 98,193 | 217,769 | 351,921 | 3,453,667 |
| Households 2030 | 15,004 | 98,161 | 218,545 | 357,648 | 3,514,297 |
| Compound % Change 2020-2025 | -0.2% | -0.4% | -0.2% | 0.1% | 0.2% |
| Compound % Change 2025-2030 | 0.2% | 0.0% | 0.1% | 0.3% | 0.3% |
| | | | | | |
| Median Household Income 2025 | $81,173 | $78,739 | $87,624 | $117,958 | $99,312 |
| Average Household Size | 2.7 | 2.8 | 2.8 | 2.7 | 2.7 |
| College Graduate % | 33% | 31% | 35% | 52% | 43% |
| Median Age | 38 | 39 | 40 | 43 | 41 |
| Owner Occupied % | 36% | 42% | 48% | 63% | 61% |
| Renter Occupied % | 64% | 58% | 52% | 37% | 39% |
| Median Owner Occupied Housing Value | $529,471 | $503,359 | $510,042 | $640,602 | $486,738 |
| Median Year Structure Built | 1955 | 1953 | 1954 | 1959 | 1969 |
| Average Travel Time to Work in Minutes | 30 | 31 | 31 | 34 | 33 |
| Source: Claritas | | | | | |

As shown above, the current population within a 3-mile radius of the subject is 280,333, and the average household size is 2.8. Population in the area has declined since the 2020 census, but the trend is projected to be flat over the next five years. This differs from the population of Bergen County, which is projected to grow, as discussed previously.

Median household income is $78,739, which is lower than the household income for Bergen County. Residents within a 3-mile radius have a considerably lower level of educational attainment than those of Bergen County, while median owner-occupied home values are considerably lower.

## Services and Amenities

The nearest public services, including police and fire departments, as well as public schools are summarized in the following table.

| Public Services | | |
|---|---|---|
| Service | Name/Station | Market Area |
| Police Department | Wallington Police Station | Inside |
| Fire Department | Wallington Fire Station | Inside |
| Elementary School | Frank W Gaviak Elementary School | Inside |
| Middle/Junior High School | Wallington Jr/Sr High School | Inside |
| High School | Wallington Jr/Sr High School | Inside |

## Land Use

Predominant land uses in the immediate vicinity of the subject include a mix of residential, commercial and industrial uses. Land use characteristics of the area are summarized below.

| Surrounding Area Land Uses | |
|---|---|
| Character of Area | Suburban |
| Predominant Age of Improvements (Years) | 5-50+ |
| Predominant Quality and Condition | Average |
| Approximate Percent Developed | 90% |
| Infrastructure and Planning | Average |
| Predominant Location of Undeveloped Land | Scattered sites |
| Prevailing Direction of Growth | Residential |

| Immediate Surroundings | |
|---|---|
| North | NJ Transit Train Line, Commercial |
| South | Multi-family residential |
| East | Industrial |
| West | Commercial |

## Development Activity and Trends

During the last five years, development has been predominantly of residential uses. The pace of development has generally been intermittent over this time.

## Outlook and Conclusions

The area is in the stability stage of its life cycle. Given the history of the area and the growth trends, it is anticipated that property values will remain stable in the near future.

In comparison to other areas in the region, the area is rated as follows:

| Surrounding Area Ratings | |
|---|---|
| Highway Access | Average |
| Demand Generators | Average |
| Convenience to Support Services | Average |
| Convenience to Medical Services | Average |
| Convenience to Public Transit | Average |
| Employment Stability | Average |
| Neighborhood Amenities | Average |
| Police and Fire Protection | Average |
| Barriers to Competitive Entry | Average |
| Price/Value Trends | Average |
| Property Compatibility | Average |

## Surrounding Area Map



## Multifamily Market Analysis

### Metro Area Overview

The subject is located in the Northern New Jersey metro area as defined by REIS. Supply and demand indicators, including inventory levels, absorption, vacancy, and rental rates for all classes of space are presented in the ensuing table.

| Northern New Jersey Multifamily Market Trends and Forecasts | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Year | Inventory (Units) | Occupied (Units) | Vacancy (Units) | Vacancy (%) | Completions (Units) | Absorption (Units) | Effective Rent ($/Unit) | Effective Rental Rate (% Change) | Gross Revenue ($/Unit) |
| 2014 | 218,982 | 208,425 | 10,557 | 4.8% | 4,688 | 2,422 | $1,640 | 4.0% | $1,605 |
| 2015 | 223,906 | 215,015 | 8,891 | 4.0% | 4,924 | 6,590 | $1,727 | 5.3% | $1,703 |
| 2016 | 228,516 | 218,701 | 9,815 | 4.3% | 4,610 | 3,686 | $1,775 | 2.8% | $1,751 |
| 2017 | 234,456 | 224,558 | 9,898 | 4.2% | 5,940 | 5,857 | $1,851 | 4.3% | $1,839 |
| 2018 | 241,088 | 229,214 | 11,874 | 4.9% | 6,632 | 4,656 | $1,960 | 5.9% | $1,936 |
| 2019 | 246,401 | 234,027 | 12,374 | 5.0% | 5,157 | 4,813 | $1,982 | 1.2% | $1,978 |
| 2020 | 252,124 | 237,134 | 14,990 | 5.9% | 5,723 | 3,107 | $1,931 | -2.6% | $1,913 |
| 2021 | 263,882 | 245,359 | 18,523 | 7.0% | 11,758 | 8,225 | $2,209 | 14.4% | $2,162 |
| 2022 | 270,840 | 254,096 | 16,744 | 6.2% | 6,958 | 8,737 | $2,410 | 9.1% | $2,366 |
| 2023 | 279,589 | 262,873 | 16,716 | 6.0% | 8,749 | 8,777 | $2,435 | 1.1% | $2,449 |
| 2024 | 288,445 | 269,673 | 18,772 | 6.5% | 8,856 | 6,800 | $2,619 | 7.6% | $2,620 |
| 2025 | 308,438 | 286,618 | 21,820 | 7.1% | 19,934 | 16,945 | $2,462 | -6.0% | $2,443 |
| 2026 | 312,823 | 290,652 | 22,171 | 7.1% | 4,385 | 4,034 | $2,530 | 2.8% | $2,518 |
| 2027 | 315,707 | 293,475 | 22,232 | 7.0% | 2,884 | 2,823 | $2,604 | 2.9% | $2,597 |
| 2028 | 317,405 | 296,732 | 20,673 | 6.5% | 1,698 | 3,257 | $2,695 | 3.5% | $2,691 |
| 2029 | 318,908 | 299,494 | 19,414 | 6.1% | 1,503 | 2,762 | $2,764 | 2.6% | $2,770 |
| 2014 - 2024 Average | 249,839 | 236,280 | 13,559 | 5.3% | 6,727 | 5,788 | $2,049 | 4.8% | $2,029 |

Source: Moody's Analytics REIS; compiled by Integra Realty Resources, Inc.

### Northern New Jersey Metro Trends and Forecasts



**Vacancy Rate vs. Effective Rental Rate**

Source: Moody's Analytics REIS

- The current vacancy rate in the metro area is 6.5%; the vacancy rate has increased by 150 bps from 2019.



- Four-year forecasts project a vacancy rate of 6.1% for the metro area, representing a decrease of 40 bps by year-end 2029.

- Effective rent averages $2,619/unit in the metro area; future rent values are expected to increase by 5.5% to $2,764/unit by year-end 2029.



Source: Moody's Analytics REIS

- The inventory in the metro area has increased by 17.1% from 2019, while the occupied stock has increased by 15.2%.

- Between 2019 and 2024, completions averaged 7,867 units annually and reached a peak of 11,758 units in 2021.

- Between 2019 and 2024, absorption figures reached a peak of 8,777 units in 2023 and a low of 3,107 units in 2020.

## Class A Multifamily Overview

The subject is a Class A property as defined by REIS. Supply and demand indicators, including inventory levels, absorption, vacancy, and rental rates for all Class A space in the Northern New Jersey metro area are presented in the following table.

| Year | Inventory (Units) | Occupancy (Units) | Vacancy (Units) | Vacancy (%) | Completions (Units) | Absorption (Units) | Asking Rent ($/Unit) | Asking Rental Rate (% Change) | Gross Revenue ($/Unit) |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | 78,213 | 73,622 | 4,591 | 5.9% | 4,040 | 2,322 | $2,162 | 4.5% | $2,035 |
| 2015 | 82,619 | 78,734 | 3,885 | 4.7% | 4,406 | 5,112 | $2,286 | 5.7% | $2,179 |
| 2016 | 87,143 | 81,915 | 5,228 | 6.0% | 4,524 | 3,181 | $2,347 | 2.7% | $2,206 |
| 2017 | 92,743 | 87,415 | 5,328 | 5.7% | 5,600 | 5,500 | $2,484 | 5.8% | $2,341 |
| 2018 | 97,830 | 91,961 | 5,869 | 6.0% | 5,087 | 4,546 | $2,593 | 4.4% | $2,437 |
| 2019 | 101,697 | 94,738 | 6,959 | 6.8% | 3,867 | 2,777 | $2,615 | 0.8% | $2,436 |
| 2020 | 106,797 | 98,413 | 8,384 | 7.9% | 5,100 | 3,675 | $2,504 | -4.2% | $2,307 |
| 2021 | 115,811 | 104,771 | 11,040 | 9.5% | 9,014 | 6,358 | $2,836 | 13.3% | $2,566 |
| 2022 | 122,136 | 112,822 | 9,314 | 7.6% | 6,325 | 8,051 | $2,991 | 5.5% | $2,763 |
| 2023 | 129,632 | 119,606 | 10,026 | 7.7% | 7,496 | 6,784 | $3,063 | 2.4% | $2,826 |
| 2024 | 138,250 | 126,029 | 12,221 | 8.8% | 8,618 | 6,423 | $3,127 | 2.1% | $2,851 |
| 2014 - 2024 Average | 104,806 | 97,275 | 7,531 | 7.0% | 5,825 | 4,975 | $2,637 | 3.9% | $2,450 |

**Northern New Jersey Multifamily Class A Market Trends**

Source: Moody's Analytics REIS; compiled by Integra Realty Resources, Inc.

## Class A Multifamily Trends and Insights



Source: Moody's Analytics REIS

- The current vacancy rate for Class A properties in the metro area is 8.8%; the vacancy rate has increased by 200 bps from 2019.

- Asking rent currently averages $3,127/unit and has increased by 19.6% from 2019.





Source: Moody's Analytics REIS

- Class A metro area inventory has increased by 35.9% from 2019, while the occupied stock has increased by 33.0%.

- Between 2019 and 2024, completions have averaged 6,737 units annually and reached a peak of 9,014 units in 2021.

- Between 2019 and 2024, absorption figures reached a peak of 8,051 units in 2022 and a low of 2,777 units in 2019.

- Between 2019 and 2024, gross revenue for Class A properties in the metro area averaged $2,625/unit and has increased by 17.0%.

## Submarket Overview

The subject is located in the Bergen County submarket. In order to evaluate the market appeal of the subject's submarket in comparison to others in the Northern New Jersey metro area, we compare key supply and demand indicators for all classes of space in the following table.

| Northern New Jersey Multifamily Submarket Comparison | | | | | | |
|---|---|---|---|---|---|---|
| Submarket | Inventory (Buildings) | Inventory (Units) | Asking Rent ($/Unit) | Vacancy (%) | Free Rent (mos) | Expenses %) |
| Bergen County | 254 | 52,357 | $2,755 | 7.8% | 0.77 | 43.2% |
| Market Averages/Totals | 1,191 | 288,445 | $2,802.05 | 6.5% | 0.70 | 41.4% |

Source: Moody's Analytics REIS; compiled by Integra Realty Resources, Inc.

### Bergen County Submarket Comparison

- The submarket contains 21.3% of the metro building inventory and 18.2% of the metro unit inventory.

Morningside at Wallington and New Wallington Home



- The submarket's asking rent is $2,755/unit, which is less than the metro average of $2,802/unit.

- The submarket's vacancy rate is 7.8%, which is greater than the metro average of 6.5%.

- Operating expenses, as a percentage of potential rent revenue, average 43.2% in the submarket compared to 41.4% for the overall metro area.

- Average free rent in the subject property's submarket (0.8 months) is greater than the free rent for the metro area (0.7 months).

In comparison to other submarkets in the region, the Bergen County submarket is rated as follows:

| Submarket Attribute Ratings | |
|---|---|
| Market Size/Stature | Average |
| Market Demand | Stable |
| Vacancy Trends | Stable |
| Threat of New Supply | Average |
| Rental Trends | Stable |

**Bergen County Submarket Trends and Forecasts**

Supply and demand indicators for all classes of space in the Bergen County submarket are displayed in the following table.

| Bergen County Multifamily Submarket Trends and Forecasts | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Inventory (Units) | Occupancy (Units) | Vacancy (Units) | Vacancy (%) | Completions (Units) | Absorption (Units) | Effective Rent ($/Unit) | Effective Rental Rate (% Change) | Gross Revenue ($/Unit) |
| 2014 | 42,408 | 40,058 | 2,350 | 5.5% | 1,193 | 495 | $1,703 | 3.6% | $1,655 |
| 2015 | 42,947 | 41,285 | 1,662 | 3.9% | 539 | 1,227 | $1,813 | 6.5% | $1,795 |
| 2016 | 43,636 | 41,581 | 2,055 | 4.7% | 689 | 296 | $1,873 | 3.3% | $1,839 |
| 2017 | 44,127 | 42,225 | 1,902 | 4.3% | 491 | 644 | $1,942 | 3.7% | $1,924 |
| 2018 | 45,132 | 42,952 | 2,180 | 4.8% | 1,005 | 727 | $2,015 | 3.7% | $1,991 |
| 2019 | 45,184 | 43,097 | 2,087 | 4.6% | 52 | 145 | $2,038 | 1.1% | $2,012 |
| 2020 | 46,611 | 43,770 | 2,841 | 6.1% | 1,427 | 673 | $1,952 | -4.2% | $1,900 |
| 2021 | 47,957 | 44,665 | 3,292 | 6.9% | 1,346 | 895 | $2,221 | 13.8% | $2,141 |
| 2022 | 49,604 | 45,730 | 3,874 | 7.8% | 1,647 | 1,065 | $2,420 | 9.0% | $2,313 |
| 2023 | 50,377 | 47,032 | 3,345 | 6.6% | 773 | 1,302 | $2,457 | 1.5% | $2,458 |
| 2024 | 52,357 | 48,257 | 4,100 | 7.8% | 1,980 | 1,225 | $2,580 | 5.0% | $2,539 |
| 2025 | 54,308 | 49,638 | 4,670 | 8.6% | 1,951 | 1,381 | $2,488 | -3.5% | $2,410 |
| 2026 | 54,511 | 49,875 | 4,636 | 8.5% | 203 | 237 | $2,543 | 2.2% | $2,462 |
| 2027 | 54,618 | 50,080 | 4,538 | 8.3% | 107 | 205 | $2,604 | 2.4% | $2,520 |
| 2028 | 54,711 | 50,756 | 3,955 | 7.2% | 93 | 676 | $2,673 | 2.6% | $2,607 |
| 2029 | 54,814 | 51,105 | 3,709 | 6.8% | 103 | 349 | $2,752 | 2.9% | $2,694 |
| 2014 - 2024 Average | 46,395 | 43,696 | 2,699 | 5.7% | 1,013 | 790 | $2,092 | 4.3% | $2,052 |

Source: Moody's Analytics REIS; compiled by Integra Realty Resources, Inc.

Multifamily Market Analysis                                                                22



Source: Moody's Analytics REIS

- The current vacancy rate in the submarket is 7.8%; the vacancy rate has increased by 320 bps from 2019.

- Four-year forecasts project a vacancy rate of 6.8% for the submarket, representing a decrease of 100 bps by year-end 2029.

- Effective rent averages $2,580/unit in the submarket; future rent values are expected to increase by 6.7% to $2,752/unit by year-end 2029.



Source: Moody's Analytics REIS

- Current inventory level of 52,357 units is expected to increase by 4.7% through year-end 2029.

Morningside at Wallington and New Wallington Home



- The inventory in the submarket has increased by 15.9% from 2019, while the occupied stock has increased by 12.0%.

- Between 2019 and 2024, completions averaged 1,204 units annually and reached a peak of 1,980 units in 2024.

- Between 2019 and 2024, absorption figures reached a peak of 1,302 units in 2023 and a low of 145 units in 2019.

**Class A Bergen County Submarket Trends and Insights**

Supply and demand indicators, including inventory levels, absorption, vacancy, and rental rates for Class A space in the submarket are presented in the following table.

**Bergen County Multifamily Class A Submarket Trends**

| Year | Inventory (Units) | Occupancy (Units) | Vacancy (Units) | Vacancy (%) | Completions (Units) | Absorption (Units) | Asking Rent ($/Unit) | Asking Rental Rate (% Change) | Gross Revenue ($/Unit) |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | 17,860 | 16,173 | 1,687 | 9.4% | 1,193 | 608 | $2,306 | 3.30% | $2,088 |
| 2015 | 18,399 | 17,325 | 1,074 | 5.8% | 539 | 1,152 | $2,452 | 6.30% | $2,309 |
| 2016 | 19,088 | 17,524 | 1,564 | 8.2% | 689 | 199 | $2,495 | 1.80% | $2,291 |
| 2017 | 19,579 | 18,146 | 1,433 | 7.3% | 491 | 622 | $2,611 | 4.60% | $2,420 |
| 2018 | 20,457 | 18,893 | 1,564 | 7.6% | 878 | 747 | $2,668 | 2.20% | $2,464 |
| 2019 | 20,509 | 19,036 | 1,473 | 7.2% | 52 | 143 | $2,681 | 0.50% | $2,488 |
| 2020 | 21,936 | 20,158 | 1,778 | 8.1% | 1,427 | 1,122 | $2,539 | -5.30% | $2,333 |
| 2021 | 23,142 | 21,345 | 1,797 | 7.8% | 1,206 | 1,187 | $2,844 | 12.00% | $2,623 |
| 2022 | 24,789 | 22,210 | 2,579 | 10.4% | 1,647 | 865 | $3,014 | 6.00% | $2,700 |
| 2023 | 25,562 | 23,431 | 2,131 | 8.3% | 773 | 1,221 | $3,239 | 7.50% | $2,969 |
| 2024 | 27,463 | 24,607 | 2,856 | 10.4% | 1,901 | 1,176 | $3,164 | -2.30% | $2,835 |
| 2014 - 2024 Average | 21,708 | 19,895 | 1,812 | 8.2% | 981 | 822 | $2,728 | 3.33% | $2,502 |

Source: Moody's Analytics REIS; compiled by Integra Realty Resources, Inc.



Source: Moody's Analytics REIS

- The current vacancy for Class A properties in the submarket area is 10.4%; the vacancy rate has increased by 320 bps from 2019.



- Asking rent currently averages $3,164/unit and has increased by 18.0% from 2019.



Source: Moody's Analytics REIS

- Class A submarket inventory has increased by 33.9% from 2019, while the occupied stock has increased by 29.3%.

- Between 2019 and 2024, completions have averaged 1,168 units annually and reached a peak of 1,901 units in 2024.

- Between 2019 and 2024, absorption figures reached a peak of 1,221 units in 2023 and a low of 143 units in 2019.

- Between 2019 and 2024, gross revenue for Class A properties in the submarket area averaged $2,658/unit and increased by 13.9%.

## New and Proposed Construction

The following charts summarize the properties that have been completed in the Northern New Jersey metro area in the last year.



Source: Moody's Analytics REIS



Source: Moody's Analytics REIS

The following table summarizes properties that are under construction, planned, and/or proposed in the Northern New Jersey metro area.



**Northern New Jersey Multifamily Construction by Phase and Subtype***

| Multifamily Subproperty Type | Under Construction Properties | Units | Planned Construction Properties | Units | Proposed Construction Properties | Units |
|---|---|---|---|---|---|---|
| Apartment | 107 | 19,052 | 14 | 3,890 | 669 | 101,558 |
| Condominiums | 9 | 546 | 0 | 0 | 16 | 2,032 |
| Other | 2 | 131 | 0 | 0 | 12 | 1,267 |
| Totals | 118 | 19,729 | 14 | 3,890 | 697 | 104,857 |

*Excludes projects for which unit count was not reported.

Source: Moody's Analytics REIS; compiled by Integra Realty Resources, Inc.

**Northern New Jersey Multifamily Construction Insights**

- There are 118 properties under construction, 14 properties in the planned construction phase, and 697 properties in the proposed construction phase in the metro area.

- Apartment properties within the under-construction phase have an average size of 178 units and range in size between 0 units and 1,723 units.

- Apartment properties within the planned construction phase have an average size of 278 units and range in size between 42 units and 825 units.

- Apartment properties within the proposed construction phase have an average size of 152 units and range in size between 5 units and 3,602 units.

- Of the 19,729 units under construction, 96.6% are Apartment properties and 2.8% are Condominium properties.

- Of the 3,890 units planned for construction, 100.0% are Apartment properties and 0.0% are Condominium properties.

- Of the 104,857 units proposed for construction, 96.9% are Apartment properties and 1.9% are Condominium properties.

The following table summarizes properties that are under construction, planned, and/or proposed in the Bergen County submarket.

**Bergen County Submarket Construction by Phase and Subtype**

| Multifamily Subproperty Type | Under Construction Properties | Units | Planned Construction Properties | Units | Proposed Construction Properties | Units |
|---|---|---|---|---|---|---|
| Apartment | 7 | 1,245 | 4 | 1,742 | 62 | 7,085 |
| Condominiums | 3 | 248 | 0 | 0 | 2 | 1,007 |
| Other | 1 | 13 | 0 | 0 | 2 | 275 |
| Totals | 11 | 1,506 | 4 | 1,742 | 66 | 8,367 |

Source: Moody's Analytics REIS; compiled by Integra Realty Resources, Inc.



## Multifamily Market Outlook and Conclusions

Relevant vacancy rate indications are summarized as follows:

| Vacancy Rate Indications | |
| --- | --- |
| Market Segment | Vacancy Rates |
| Northern New Jersey Metro Area | 6.5% |
| Northern New Jersey Metro Area Class A | 8.8% |
| Bergen County Submarket | 7.8% |
| Bergen County Submarket Class A | 10.4% |

Based on the key metro and submarket area trends, construction outlook, and the performance of competing properties, IRR expects the mix of property fundamentals and economic conditions in the Wallington metro area to have a neutral impact on the subject property's performance in the near-term.

# Property Analysis

## Land Description and Analysis

### Land Description

| | |
|---|---|
| Land Area | 10.23 acres; 445,619 SF |
| Source of Land Area | Public Records |
| Primary Street Frontage | Main Ave - 321 feet |
| Shape | Irregular |
| Corner | No |
| Topography | Generally level and at street grade |
| Drainage | No problems reported or observed |
| Environmental Hazards | None reported or observed |
| Ground Stability | No problems reported or observed |
| Flood Area Panel Number | 34003C0251H |
| Date | August 28, 2019 |
| Zone | X |
| Description | Outside of 500-year floodplain |
| Insurance Required? | No |

### Zoning; Other Regulations

| | |
|---|---|
| Zoning Jurisdiction | Borough of Wallington |
| Zoning Designation | PR-ML |
| Description | Planned Residential Mount Laurel |
| Legally Conforming? | Appears to be legally conforming |
| Zoning Change Likely? | No |
| Permitted Uses | Townhouses; stacked condominiums/flats; multifamily apartments |
| Minimum Lot Area | 3 acres |
| Maximum Density | 20 units/acre |
| Other Land Use Regulations | None |

### Utilities

| Service | Provider |
|---|---|
| Water | Municipal |
| Sewer | Municipal |
| Electricity | PSE&G |
| Natural Gas | PSE&G |
| Local Phone | Various |

Morningside at Wallington and New Wallington Home

## Chronology of Affordable Housing Litigation

The subject property has been the subject of an ongoing litigation. A chronology of the affordable housing litigation between Morningside at Wallington LLC (Block 71, Lot 35.01) & New Wallington Home LLC (Block 71, Lot 35.02) and the Borough of Wallington is summarized as follows:

- 2006 – A Builders remedy suit was initiated related to the subject properties.

- March 18, 2008 – The court granted a builder's remedy for both lots (35.01 and 35.02). The zone was changed to Planned Residential Mount Laurel and allows for development of 20 units per acre or 207 total units.

- December 10, 2013 – New Wallington Home LLC (Lot 35.02) applied to planning board for approval to enforce the court ordered units (134 Apartments, of which 27 to be Affordable).

- October 21, 2014 – The Wallington Planning Board denied the application.

- April 22, 2015 – The denial was reversed by the Superior Court.

- June 16, 2015 – Meeting scheduled by the Wallington Planning Board.

- March 2, 2016 – The Court found the Planning Board denial was arbitrary, capricious and unreasonable.

- Dec 12, 2016 – An amended plan was submitted. Plan addressed access issues, circulation, and height.

- January 3, 2017 – The amended plan was rejected by the zoning officer. Zoning officer indicated the site plan needed a use D variance and applicant had to go to the Board of Adjustment.

- February 21, 2017 – New Wallington Home LLC/Morningside at Wallington LLC submitted revised site plan for 207 Apartment Units of which 20% to be affordable and roller rink to be converted to amenity space.

- May 16, 2017 – December 27, 2017- Scheduled planning board meetings to hear revised site plan application.

- January 16, 2018– Wallington Planning Board denied the revised application, due to student generation and roller rink.

- January 17, 2019 – The Wallington Planning Board denial was overturned by the Superior Court, which was appealed by the Borough of Wallington and remained pending for most of 2019.

### Rent Control Regulations

Approval for the complex would require 20% of the units to be subject to income restrictions.

### Easements, Encroachments and Restrictions

A current title report was not provided for review. There are no apparent easements, encroachments, or restrictions that would adversely affect value. This valuation assumes no adverse impacts from easements, encroachments, or restrictions, and further assumes that the subject has clear and marketable title.

### Conclusion of Site Analysis

Overall, the physical characteristics and the availability of utilities result in a functional site, suitable for a variety of uses including those permitted by zoning. Uses permitted by zoning include townhouses; stacked condominiums/flats; multifamily apartments. No other restrictions on development are apparent.

## Aerial Photograph



Morningside at Wallington and New Wallington Home



## Tax Map





## Survey





## Flood Hazard Map





Morningside at Wallington and New Wallington Home

## Improvements Description and Analysis

### Overview

The subject is a proposed multifamily property containing 207 dwelling units, including 165 market rate units and 42 affordable housing units. The complex will be 8 buildings, including 37 one-bedroom and 128 two-bedroom market rate units and 6 one-bedroom, 27 two-bedroom and 9 three-bedroom affordable units.  Project amenities include a recreation center, community rooms, gym and yoga studio and covered parking. The improvements were assumed to have been constructed and stabilized on March 1, 2025. The site area is 10.23 acres or 445,619 square feet. The following description is based on discussions with ownership, and a review of building plans prepared by Bertin Engineering.

**Improvements Description**

| | Overall Property | Apartments | Clubhouse | Retail | Parking Garage |
|---|---|---|---|---|---|
| Name of Property | Morningside at Wallington | Apartments | Clubhouse | Retail | Parking Garage |
| General Property Type | Multifamily | Apartment | Apartment | Apartment | Apartment |
| Property Sub Type | Conventional | – | – | – | – |
| Specific Use | Garden/Low Rise | – | – | – | – |
| Competitive Property Class | A | A | A | A | A |
| Occupancy Type | Multi-Tenant | – | – | – | – |
| Percent Leased | 100% | – | – | – | – |
| Number of Buildings | 8 | 6 | 1 | 1 | – |
| Stories | 4 | – | – | – | – |
| Construction Class | D | D | D | C | C |
| Construction Type | Wood frame | Wood frame | Wood frame | Masonry | Masonry |
| Construction Quality | Good | Good | Average | Average | Average |
| Condition | New | New | New | New | New |
| Number of Units | 207 | – | – | – | – |
| Units per Acre (Density) | 20.2 | – | – | – | – |
| Gross Building Area (SF) | 387,534 | 283,272 | 11,490 | 19,950 | 72,822 |
| Rentable Floor Area (SF) | 227,617 | – | – | – | – |
| Land Area (SF) | 445,619 | – | – | – | – |
| Floor Area Ratio (RFA/Land SF) | 0.51 | – | – | – | – |
| Floor Area Ratio (GBA/Land SF) | 0.87 | – | – | – | – |
| Building Area Source | Owner | – | – | – | – |
| Year Built | 2025 | 2025 | 2025 | 1980 | 2025 |
| Year Renovated | – | – | – | 2025 | – |
| Actual Age (Yrs.) | 0 | 0 | 0 | 45 | 0 |
| Estimated Effective Age (Yrs.) | 0 | 0 | 0 | 0 | 0 |
| Estimated Economic Life (Yrs.) | 55 | 50 | 40 | 45 | 50 |
| Remaining Economic Life (Yrs.) | 55 | 50 | 40 | 45 | 50 |
| Number of Parking Spaces | 509 | – | – | – | – |
| Source of Parking Count | site plan | – | – | – | – |
| Parking Type | surface and covered | – | – | – | – |
| Parking Spaces/Unit | 2.5 | – | – | – | – |

| Construction Details | |
|---|---|
| Foundation | Concrete slab |
| Structural Frame | Masonry and Wood Frame |
| Exterior Walls | Vinyl siding |
| Roof | Flat |
| Heating | Gas |
| Air Conditioning | CAC |
| Elevators | Yes |
| Sprinklers | Wet |

## Unit Mix

The subject's unit mix, building areas, and occupancy rate are detailed in the following table.

| Floor Plan | Units | % of Total | Avg. Unit Size (SF) | Total SF | Occupied Units* | Vacant Units | % Occupied |
|---|---|---|---|---|---|---|---|
| **One Bedroom Units** | | | | | | | |
| One Bedroom | 37 | 17.9% | 827 | 30,599 | 37 | 0 | 100% |
| Total/Average | 37 | 17.9% | 827 | 30,599 | 37 | 0 | 100% |
| **Two Bedroom Units** | | | | | | | |
| Two Bedroom | 128 | 61.8% | 1,249 | 159,872 | 128 | 0 | 100% |
| Total/Average | 128 | 61.8% | 1,249 | 159,872 | 128 | 0 | 100% |
| **One Bedroom Affordable Units** | | | | | | | |
| One Bedroom Affordable | 6 | 2.9% | 695 | 4,170 | 6 | 0 | 100% |
| Total/Average | 6 | 2.9% | 695 | 4,170 | 6 | 0 | 100% |
| **Two Bedroom Affordable Units** | | | | | | | |
| Two Bedroom Affordable | 27 | 13.0% | 884 | 23,868 | 27 | 0 | 100% |
| Total/Average | 27 | 13.0% | 884 | 23,868 | 27 | 0 | 100% |
| **Three Bedroom Affordable Units** | | | | | | | |
| Three Bedroom Affordable | 9 | 4.3% | 1,012 | 9,108 | 9 | 0 | 100% |
| Total/Average | 9 | 4.3% | 1,012 | 9,108 | 9 | 0 | 100% |
| Total Units | 207 | 100.0% | 1,100 | 227,617 | 207 | 0 | 100% |

*Includes employee and model units, as applicable.

## Unit Features and Project Amenities

Standard unit features and project amenities for this market are shown in the table below, followed by a notation of whether the features and amenities are present at the subject.

| Unit Features and Project Amenities | | | |
|---|---|---|---|
| Unit Features | At Subject | Project Amenities | At Subject |
| Patio/Balcony/Deck | | Gated Entrance | |
| Central AC | x | Security/Door Staff | |
| Window/Sleeve AC | | Common Laundry | |
| Carpeting | | Recreational Amenities | x |
| Wood Floors | x | Clubhouse Building | x |
| Vinyl Plank Floors (LVT/LVP) | | Fitness Center | x |
| Window Blinds/Shades | | Playground | |
| 8' Ceiling Height | | Roofdeck/Sundeck | |
| 9'+ Ceiling Heights | | Swimming Pool | |
| Washer/Dryer Hookup | | BBQ Grill/Picnic Area | |
| Washer/Dryer In Unit | x | Covered Parking | x |
| Dishwasher | x | Garage/In Building | |
| Disposal | | Garage/Detached | |
| Range | x | Electric Car Charging Station | |
| Range - Electric | | Bike Storage Room | |
| Range - Gas | | Dog Run/Spa | |
| Refrigerator | x | Extra Storage Area | |
| Microwave | x | Resident Lounge | |
| Stainless Steel Appliances | x | Co-Working Space | |
| Granite/Quartz Counters | x | Package System/Lockers/Rm | |
| Laminate Counters | | LEED Certified | |
| Kitchen Island/Eating Counter | | Social Services Coordination | |
| Attached Garage | | Non-Shelter Services | |
| Grab Bars/Pull Cords | | | |

## Improvements Analysis – As Complete

The subject property will be improved with a 207-unit apartment complex.

### Quality and Condition

The improvements are anticipated to be of average quality construction and are in new condition.

The quality of the subject will be consistent with competing properties. Maintenance is expected to be consistent with competing properties. Overall, the market appeal of the subject will be consistent with competing properties.

**ADA Compliance**

Based on the property inspection and information provided, there are no apparent ADA issues. However, ADA matters are beyond the scope of expertise of the assignment participants, and further study by an appropriately qualified professional would be recommended to assess ADA compliance.

**Hazardous Substances**

An environmental assessment report was not provided for review, and environmental issues are beyond the scope of expertise of the assignment participants. No hazardous substances were observed during the inspection of the improvements; however, detection of such substances is outside the scope of expertise of the assignment participants. Qualified professionals should be consulted. Unless otherwise stated, it is assumed no hazardous conditions exist on or near the subject.

**Personal Property**

The appraisal assignment is specifically focused on the value of the real property only. Items of personal property are excluded from consideration.

## Conclusion of Improvements Analysis

In comparison to competitive properties in the market, the subject improvements are rated as follows:

| Improvements Ratings | |
|---|---|
| Design and Appearance | Average |
| Age/Condition | Average |
| Room Sizes and Layouts | Average |
| Bathrooms | Average |
| Kitchens | Average |
| Landscaping | Average |
| Garages | Average |
| Unit Features | Average |
| Project Amenities | Average |

Overall, the quality, condition, and functional utility of the improvements will be average for their age and location.

 

 

 









## Site Plan





## Real Estate Taxes

Real estate taxes and assessments for the current tax year are shown in the following table. The Borough of Wallington has undergone a revaluation in 2025, however, a tax rate has not been struck yet.  Therefore, the tax rate has been estimated in consultation with the Borough's Tax Assessor.

| Taxes and Assessments - 2025 | | | | | | |
|---|---|---|---|---|---|---|
| | Assessed Value | | | Taxes and Assessments | | |
| | | | | | Ad Valorem | |
| Tax ID | Land | Improvements | Total | Tax Rate | Taxes | Total |
| Block 71, Lot 35.01 | $2,900,000 | $50,000 | $2,950,000 | 1.900000% | $48,999 | $48,999 |
| Block 71, Lot 35.02 | $5,350,000 | $0 | $5,350,000 | 1.900000% | $88,862 | $88,862 |
| | $8,250,000 | $50,000 | $8,300,000 | | $137,861 | $137,861 |

The Borough of Wallington's Equalization Ratio is 100%.  Therefore, the Assessor's Market Value is calculated as follows:

| Assessor's Market Value | | | |
|---|---|---|---|
| Tax ID | Land | Improvements | Total |
| Block 71, Lot 35.01 | $2,900,000 | $50,000 | $2,950,000 |
| Block 71, Lot 35.02 | $5,350,000 | $0 | $5,350,000 |
| | $8,250,000 | $50,000 | $8,300,000 |

## Projected Tax Liability

The purpose of this appraisal is to estimate the market value of the subject. The definition of market value implies the consummation of a sale as of a specified date, and the transfer of title from seller to buyer. As such, it is appropriate to project the tax liability of the subject.

### Tax Projection Via Loaded Cap Rate

To derive an appropriate estimate of the ad valorem tax expense for the subject, as if complete and at stabilized occupancy, the property's projected net operating income; exclusive of the property tax expense, is capitalized to derive a property value under each valuation scenario. However, the capitalization rate utilized in this calculation is adjusted (loaded) for the effect of the property taxes on the subject property. The adjustment to the capitalization rate is found in the following table, utilizing the property tax rate for 2025, 1.900% of assessed value times the equalization ratio of 100% yielding an effective tax rate of 1.90%.  This is considered standard tax assessment practice and NJ Tax Court methodology.

The adjustment to the capitalization rate is then added to the appropriate capitalization rate for the subject property. The selection of the capitalization rate is discussed in the Income Capitalization Approach section of this report. The subject property's net operating income (exclusive of the property tax expense) is then divided by the adjusted capitalization rate to derive a stabilized value for the property.

**Real Estate Tax Projection - Loaded Cap Rate**

| | |
|---|---|
| Projected NOI Excluding Real Estate Taxes | $6,412,486 |
| Reconciled Capitalization Rate | 6.50% |
| Effective Tax Rate | 1.90% |
| Loaded Capitalization Rate | 8.40% |
| Indicated Market Value | $76,339,125 |
| Equalization Ratio | 100.00% |
| Projected Assessed Value | $76,339,125 |
| Tax Rate | 1.90% |
| Total Taxes | $1,450,443 |
| Rounded | $1,450,000 |

# Highest and Best Use

The highest and best use of a property is the reasonably probable use resulting in the highest value, and represents the use of an asset that maximizes its productivity.

## Process

Before a property can be valued, an opinion of highest and best use must be developed for the subject site, both as though vacant, and as improved or proposed. By definition, the highest and best use must be:

- Physically possible.

- Legally permissible under the zoning regulations and other restrictions that apply to the site.

- Financially feasible.

- Maximally productive, i.e., capable of producing the highest value from among the permissible, possible, and financially feasible uses.

## As Though Vacant

First, the property is evaluated as though vacant, with no improvements.

### Physically Possible

The physical characteristics of the site do not appear to impose any unusual restrictions on development. Overall, the physical characteristics of the site and the availability of utilities result in functional utility suitable for a variety of uses.

### Legally Permissible

The site is zoned PR-ML, Planned Residential Mount Laurel. Permitted uses include townhouses; stacked condominiums/flats; multifamily apartments. There are no apparent legal restrictions, such as easements or deed restrictions, effectively limiting the use of the property. Given prevailing land use patterns in the area, only multifamily use is given further consideration in determining highest and best use of the site, as though vacant.

### Financially Feasible

Based on the accompanying analysis of the market, there is currently adequate demand for multifamily use in the subject's area. It appears a newly developed multifamily use on the site would have a value commensurate with its cost. Therefore, multifamily use is considered to be financially feasible.

### Maximally Productive

There does not appear to be any reasonably probable use of the site that would generate a higher residual land value than multifamily use. Accordingly, multifamily use, developed to the normal market density level permitted by zoning, is the maximally productive use of the property.

**Conclusion**

Development of the site for multifamily use is the only use which meets the four tests of highest and best use. Therefore, it is concluded to be the highest and best use of the property as though vacant.

## As Improved-Upon Completion

The subject site is to be developed with a 207-unit multi-family apartment complex, which is consistent with the highest and best use of the site as though vacant.

Due to the delay in obtaining approvals, the project is no longer feasible to build without significant subsidy. The delay in obtaining approvals has subjected the project to inflationary pressures that increased development costs to the point where development is infeasible.

## Most Probable Buyer

Taking into account the size and characteristics of the property and its occupancy, the likely buyer is a local or regional investor.



# Valuation

## Valuation Methodology

Appraisers usually consider three approaches to estimating the market value of real property. These are the cost approach, sales comparison approach and the income capitalization approach.

The **cost approach** assumes that the informed purchaser would pay no more than the cost of producing a substitute property with the same utility. This approach is particularly applicable when the improvements being appraised are relatively new and represent the highest and best use of the land or when the property has unique or specialized improvements for which there is little or no sales data from comparable properties.

The **sales comparison approach** assumes that an informed purchaser would pay no more for a property than the cost of acquiring another existing property with the same utility. This approach is especially appropriate when an active market provides sufficient reliable data. The sales comparison approach is less reliable in an inactive market or when estimating the value of properties for which no directly comparable sales data is available. The sales comparison approach is often relied upon for owner-user properties and vacant land.

The **income capitalization approach** reflects the market's perception of a relationship between a property's potential income and its market value. This approach converts the anticipated net income from ownership of a property into a value indication through capitalization. The primary methods are direct capitalization and discounted cash flow analysis, with one or both methods applied, as appropriate. This approach is widely used in appraising income-producing properties.

Reconciliation of the various indications into a conclusion of value is based on an evaluation of the quantity and quality of available data in each approach and the applicability of each approach to the property type.

The methodology employed in this assignment is summarized as follows:

| Approaches to Value | | |
|---|---|---|
| Approach | Applicability to Subject | Use in Assignment |
| Cost Approach | Applicable | Utilized |
| Sales Comparison Approach | Not Applicable | Not Utilized |
| Income Capitalization Approach | Applicable | Utilized |

The purpose of the report is to estimate the damages, if any, to the proposed development project as a result of the actions of the municipality which caused an undue delay in developing the project. Our analysis will address the effect of the delay on lost profits and land value as appropriate.



# Damage Valuation New Wallington Homes LLC/Morningside at Wallington LLC

## Owner's Land Costs

The cost of the land is based on the acquisition of the site plus carrying costs (insurance & taxes) less interim income (if any) plus demolition costs (if applicable). Land value for New Wallington Homes LLC/ Morningside at Wallington LLC is calculated as follows:

| Total Land Cost | plus: NWH Taxes | plus: NWH Expenses | less: Morningside NOI Income | Total | |
|---|---|---|---|---|---|
| Land Acquisition | | | | $6,525,000 | |
| Carrying Costs 2005 | $36,934 | $17 | $0 | $36,951 | |
| Carrying Costs 2006 | $39,766 | $17 | $45,946 | -$6,163 | |
| Carrying Costs 2007 | $42,480 | $17 | -$240,099 | $282,596 | |
| Carrying Costs 2008 | $40,964 | $17 | -$451,707 | $492,688 | |
| Carrying Costs 2009 | $98,343 | $17 | -$146,069 | $244,429 | |
| Carrying Costs 2010 | $102,413 | $17 | -$173,320 | $275,750 | |
| Carrying Costs 2011 | $115,512 | $17 | -$150,052 | $265,581 | |
| Carrying Costs 2012 | $118,855 | $17 | -$136,547 | $255,419 | |
| Carrying Costs 2013 | $122,923 | $17 | -$374,301 | $497,241 | |
| Carrying Costs 2014 | $145,181 | $17 | -$340,274 | $485,472 | |
| Carrying Costs 2015 | $153,011 | $102,398 | -$330,351 | $585,760 | |
| Carrying Costs 2016 | $159,834 | $25,499 | -$289,687 | $475,021 | excess carrying costs |
| Carrying Costs 2017 | $163,021 | $54,536 | -$316,054 | $533,611 | $5,884,264 |
| Carrying Costs 2018 | $165,091 | $201,124 | -$428,019 | $794,235 | |
| Carrying Costs 2019 | $167,048 | $237,313 | -$374,756 | $779,117 | |
| Carrying Costs 2020 | $172,529 | $38,439 | -$575,645 | $786,613 | |
| Carrying Costs 2021 | $176,108 | $286,478 | -$320,025 | $782,611 | |
| Carrying Costs 2022 | $179,184 | $36,772 | -$435,389 | $651,345 | |
| Carrying Costs 2023 | $182,987 | $123,685 | -$309,428 | $616,099 | |
| Carrying Costs 2024 | $124,137 | $88,959 | -$252,518 | $465,613 | |
| Total Carrying Costs (2006-2024) | | | | $9,299,989 | |
| Demolition Costs | | | | $147,000 | |
| Total Land Costs (rounded) | | | | $15,970,000 | $96,788/unit |

## Lost Opportunity Cost

Due to delays in obtaining approvals the developer incurred additional carry costs from 2016-2024 in the amount of $5,884,264. These excess carry costs would have received a return on invested capital at 7%, similar to a real estate investment yield rate. This lost opportunity cost is considered an additional damage.

**Opportunity Cost**- The costs of options foregone, or opportunities not chosen.[6]

---

[6] The Dictionary of Real Estate Appraisal, Fifth Edition



**Opportunity cost payment**- The payment needed to attract productive resources from the next most rewarding alternative use; also referred to as real costs because they are required to attract and retain productive agents.[7]

This lost opportunity cost is calculated as follows:

| Lost Opportunity Costs | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate of Return | 7% | | | | | | | | | | |
| Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| Carry Costs | $475,021 | $533,611 | $794,235 | $779,117 | $786,613 | $782,611 | $651,345 | $616,099 | $465,613 | $5,884,264 | Total Excess Costs |
| Interest Carry | | $299,263 | $466,410 | $617,716 | $586,670 | $480,649 | $353,713 | $211,062 | $115,803 | | |
| Total Carry | $475,021 | $832,874 | $1,260,644 | $1,396,833 | $1,373,283 | $1,263,260 | $1,005,057 | $827,161 | $581,416 | | |
| 1 | $33,251 | $58,301 | $88,245 | $97,778 | $96,130 | $88,428 | $70,354 | $57,901 | $40,699 | | |
| 2 | $33,251 | $58,301 | $88,245 | $97,778 | $96,130 | $88,428 | $70,354 | $57,901 | | | |
| 3 | $33,251 | $58,301 | $88,245 | $97,778 | $96,130 | $88,428 | $70,354 | | | | |
| 4 | $33,251 | $58,301 | $88,245 | $97,778 | $96,130 | $88,428 | | | | | |
| 5 | $33,251 | $58,301 | $88,245 | $97,778 | $96,130 | | | | | | |
| 6 | $33,251 | $58,301 | $88,245 | $97,778 | | | | | | | |
| 7 | $33,251 | $58,301 | $88,245 | | | | | | | | |
| 8 | $33,251 | $58,301 | | | | | | | | | |
| 9 | $33,251 | | | | | | | | | | |
| | $299,263 | $466,410 | $617,716 | $586,670 | $480,649 | $353,713 | $211,062 | $115,803 | $40,699 | $3,171,983 | Opportunity Costs |

## Cost Approach

The steps taken to apply the cost approach are:

- Develop an opinion of the value of the land as though vacant and available to be developed to its highest and best use, as of the effective date of the appraisal;

- Estimate the replacement cost new of the existing improvements using Marshall Valuation Service;

- Estimate depreciation from all causes and deduct this estimate from replacement cost new to arrive at depreciated replacement cost of the improvements; and

- Add land value to the depreciated replacement cost of the improvements to arrive at a market value indication for the property overall.

The following table summarizes the developer's cost estimate.  To this estimate we add a reasonable line item for profit.

---

[7] Ibid

Morningside at Wallington and New Wallington Home



**Developers Estimate**

| Construction Cost Summary | | per unit |
|---|---|---|
| Demolition | $147,000 | $710 |
| Site Work | $4,319,000 | $20,865 |
| Hard Costs | $68,270,020 | $329,807 |
| Soft Costs | $2,367,700 | $11,438 |
| Loan Interest & Points | $4,205,808 | $20,318 |
| Total | $79,309,528 | $383,138 |
| Profit (10%) | $7,930,953 | $38,314 |
| Total Developers Estimate | $87,240,481 | $421,452 |

The following tables summarize our valuation by the cost approach.

**Replacement Cost Estimate**

**Building Improvements**

| Bldg Name | MVS Building Type | MVS Class | Quality | Quantity | Unit | Unit Cost | Cost New |
|---|---|---|---|---|---|---|---|
| Apartments | Apartments | D | Good | 283,272 | SF | $207.93 | $58,900,747 |
| Clubhouse | Clubhouse | D | Average | 11,490 | SF | $168.82 | $1,939,742 |
| Retail | Retail Store | C | Average | 19,950 | SF | $152.82 | $3,048,759 |
| Parking Garage | Basement parking | C | Average | 72,822 | SF | $67.44 | $4,911,116 |
| Subtotal – Building Costs | | | | | | | $68,800,363 |
| Plus: Indirect Cost | | | | | | 10% | $6,880,036 |
| Subtotal | | | | | | | $75,680,400 |
| Plus:  Entrepreneurial Incentive | | | | | | 10% | $7,568,040 |
| **Total Building Costs** | | | | | | | $83,248,440 |

**Site Improvements**

| Item | | | Quality | Quantity | Unit | Unit Cost | Cost New |
|---|---|---|---|---|---|---|---|
| Parking | | | Average | 327 | space | $2,529.75 | $827,228 |
| Subtotal – Site Improvement Costs | | | | | | | $827,228 |
| Plus: Indirect Cost | | | | | | 10% | $82,723 |
| Subtotal | | | | | | | $909,951 |
| Plus: Entrepreneurial Incentive | | | | | | 10% | $90,995 |
| **Total Site Improvement Costs** | | | | | | | $1,000,946 |

**Overall Property**

| | | |
|---|---|---|
| Building Improvements | | $68,800,363 |
| Site Improvements | | $827,228 |
| Subtotal – Replacement Cost New | | $69,627,592 |
| Plus: Indirect Cost | 10% | $6,962,759 |
| Subtotal | | $76,590,351 |
| Plus: Entrepreneurial Incentive | 10% | $7,659,035 |
| **Total Replacement Cost New** | | $84,249,386 |

Source: Marshall Valuation Service except for Indirect Costs and Entrepreneurial Incentive, which are appraiser's estimates.

Excluding profit, the Marshall and Swift estimate supports the developer's estimate.  Therefore, we will rely on the developer's estimate and add a reasonable line item for profit in our analysis.

**Value Indication by Cost Approach**

| | |
|---|---|
| Replacement Cost | $87,240,481 |
| Land Cost | $15,970,000 |
| Indicated  Property Value | $103,210,481 |
| Rounded | $103,210,000 |

**Replacement Cost vs. Market Value**

| | Including Entrepreneurial Incentive | Excluding Entrepreneurial Incentive |
|---|---|---|
| Replacement Cost New | $87,240,481 | $79,309,528 |
| Land Cost | $15,970,000 | $15,970,000 |
| Replacement Cost New Including Land Cost | $103,210,481 | $95,279,528 |
| Rounded | $103,210,000 | $95,280,000 |
| Market Value Conclusion- Income Capitalization Approach | $82,710,000 | $82,710,000 |
| Market Value as % of RCN Including Land Value | 80% | 87% |

In this analysis, the Cost Approach excluding Entrepreneurial Incentive, exceeds the Income Capitalization Approach, meaning the project is not feasible at this time and would require a PILOT. This is due to a significant increase in construction costs and excessive land carry cost.

## Income Capitalization Approach

The income capitalization approach converts anticipated economic benefits of owning real property into a value estimate through capitalization. The steps taken to apply the income capitalization approach are:

- Analyze the revenue potential of the property.

- Consider appropriate allowances for vacancy, collection loss, and operating expenses.

- Calculate net operating income by deducting vacancy, collection loss, and operating expenses from potential income.

- Apply the most appropriate capitalization method, either direct capitalization or discounted cash flow analysis, or both, to convert anticipated net income to an indication of value.

The two most common capitalization methods are direct capitalization and discounted cash flow analysis. In direct capitalization, a single year's expected income is divided by an appropriate capitalization rate to arrive at a value indication. In discounted cash flow analysis, anticipated future net income streams and a future resale value are discounted to a present value at an appropriate yield rate.

In this analysis, we use only direct capitalization because investors in this property type typically rely more on this method.

### Occupancy and Rental Rates

The unit mix, occupancy status, and rental rates at the subject are shown in the following tables.

| Unit Mix and Occupancy  - Market Rate vs. Restricted Units | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total Subject | | | | Market Rate Units | | | | Restricted Units | | | |
| Unit Type | Unit Size (SF) | Total Units | Vacant Units | Occ. Units* | % Occ. | Total | Vac. | Occ. | % Occ. | Total | Vac. | Occ. | % Occ. |
| One Bedroom | 827 | 37 | 0 | 37 | 100% | 37 | 0 | 37 | 100% | 0 | 0 | 0 | -- |
| Two Bedroom | 1,249 | 128 | 0 | 128 | 100% | 128 | 0 | 128 | 100% | 0 | 0 | 0 | -- |
| One Bedroom Affordable | 695 | 6 | 0 | 6 | 100% | 0 | 0 | 0 | -- | 6 | 0 | 6 | 100% |
| Two Bedroom Affordable | 884 | 27 | 0 | 27 | 100% | 0 | 0 | 0 | -- | 27 | 0 | 27 | 100% |
| Three Bedroom Affordable | 1,012 | 9 | 0 | 9 | 100% | 0 | 0 | 0 | -- | 9 | 0 | 9 | 100% |
| TOTAL/AVG. | 1,100 | 207 | 0 | 207 | 100% | 165 | 0 | 165 | 100% | 42 | 0 | 42 | 100% |

*Includes employee and model units, as applicable

| Utilities Expenses | |
|---|---|
| Tenant-Paid Utilities | Owner-Paid-Utilities |
| Cable | Water |
| Broadband | Common Area Electric |
| In-Unit Electric | Common Area Gas |
| Gas | |

Morningside at Wallington and New Wallington Home



## Market Rent Analysis

In addition to contract rent, our analysis considers the market rent of each basic unit type within the subject. To estimate market rent, we analyze comparable rentals most relevant to the subject in terms of location, property type, building age, and quality. The comparables are summarized in the following table.

**Summary of Comparable Rentals**

| No. | Property Name; Address | Survey Date | Yr Built; Stories | Unit Mix | # Units; % Occ. | Avg. Unit SF | Avg. Rent/ Month | Avg. Rent/ SF |
|---|---|---|---|---|---|---|---|---|
| 1 | 151 Bay Phase III 225 Chosin Few Way Bayonne | 6/28/2024 | 2023 4 | | 212 98% | | | |
| | | | | Studio | 34 | 619 | $2,400 | $3.88 |
| | | | | One Bedroom | 103 | 803 | $2,750 | $3.42 |
| | | | | Two Bedroom | 68 | 1,214 | $3,600 | $2.97 |
| | | | | Three Bedroom | 8 | 1,546 | $4,600 | $2.98 |
| 2 | 151 Bay Phase II 275 Chosin Few Way Bayonne | 6/28/2024 | 2022 4 | | 213 96% | | | |
| | | | | Studio | 34 | 619 | $2,270 | $3.67 |
| | | | | One Bedroom | 103 | 803 | $2,458 | $3.06 |
| | | | | Two Bedroom | 68 | 1,214 | $3,516 | $2.90 |
| | | | | Three Bedroom | 8 | 1,546 | $4,401 | $2.85 |
| 3 | The Monarch 100-120 Schindler Ct. East Rutherford | 3/24/2025 | 2014 6 | | 316 97% | | | |
| | | | | One Bedroom | 156 | 749 | $2,500 | $3.34 |
| | | | | Two Bedroom | 128 | 1,137 | $3,100 | $2.73 |
| 4 | Meridia On Main 240 Main Street Hackensack | 3/24/2025 | 2019 5 | | 106 96% | | | |
| | | | | Studio | 6 | 535 | $1,950 | $3.64 |
| | | | | 1 Br/ 1 Ba | 40 | 865 | $2,395 | $2.77 |
| | | | | 2 Br/ 1 Ba | 60 | 1,050 | $2,630 | $2.50 |
| 5 | The Vue 295 Polifly Rd. Hackensack | 3/24/2025 | 2017 7 | | 78 95% | | | |
| | | | | 2 Bed - Sm | 12 | 1,093 | – | – |
| | | | | 2 Bed - Med | 12 | 1,291 | – | – |
| | | | | 2 Bed - Sm/Med | 12 | 1,151 | $3,195 | $2.78 |
| | | | | 2 Bed - Lg | 12 | 1,343 | $3,514 | $2.62 |
| | | | | 2 Bed - Med/Lg | 12 | 1,310 | $3,492 | $2.67 |
| | | | | 2 Bed - Med | 12 | 1,202 | $3,036 | $2.53 |
| | | | | 1 Bed | 6 | 887 | $2,561 | $2.89 |
| 6 | 500-502 Van Bussum Avenue 500-502 Van Bussum Ave. Saddle Brook | 3/24/2025 | 2020 4 | | 80 99% | | | |
| | | | | One Bedroom | 22 | 878 | $2,717 | $3.09 |
| | | | | Two Bed/One Bath | 3 | 1,070 | $2,825 | $2.64 |
| | | | | Two Bed/Two Bath | 43 | 1,178 | $2,935 | $2.49 |
| 7 | Avalon at Wesmont Station 100 Rosie Square Wood Ridge | 1/1/2025 | 2012 4 | | 406 99% | | | |
| | | | | Studio | 61 | 630 | $2,046 | $3.25 |
| | | | | 1 Br/ 1 Ba | 148 | 725 | $2,504 | $3.45 |
| | | | | 2 Br/ 2 Ba | 156 | 1,200 | $3,401 | $2.83 |
| | | | | 3 Br/ 2 Ba | 41 | 1,462 | $4,126 | $2.82 |
| 8 | Station at Lyndhurst 240 Chubb St. Lyndhurst | 1/1/2025 | 2014 4 | | 192 94% | | | |
| | | | | One Bedroom | 86 | 849 | $2,225 | $2.62 |
| | | | | One Bedroom Restricted | 7 | 830 | – | – |
| | | | | Two Bedroom | 67 | 1,128 | $2,593 | $2.30 |
| | | | | Two Bedroom- Restricted | 24 | 989 | – | – |
| | | | | Three Bedroom- Restricted | 8 | 1,060 | – | – |



**Comparable Rentals Map**





Rent Survey 1
151 Bay Phase III



Rent Survey 2
151 Bay Phase II



Rent Survey 3
The Monarch



Rent Survey 4
Meridia On Main



Rent Survey 5
The Vue



Rent Survey 6
500-502 Van Bussum Avenue

Morningside at Wallington and New Wallington Home





Rent Survey 7
Avalon at Wesmont Station



Rent Survey 8
Station at Lyndhurst

## Rental Analysis Factors

Our analysis of the comparable rentals considers the following elements of comparison.

| Rental Analysis Factors | |
|---|---|
| Tenant Paid Utilities | Utilities costs for which tenants are responsible. |
| Unit Size | Floor area in square feet. |
| Location | Market or submarket area influences on rent; surrounding land use influences. |
| Age/Condition | Effective age; physical condition. |
| Quality | Construction quality, market appeal, functional utility. |
| Unit Features | Features included in individual residential units. |
| Project Amenities | Amenities available to the entire property. |

## Analysis of Comparable Rentals

**Rental Analysis Summary - One Bedroom Units**

| No. | Property Name | Unit Type | Avg Unit SF | Avg Rent/Mo | Avg Rent/SF | Overall Comparison to Subject | Comment |
|---|---|---|---|---|---|---|---|
| 1 | 151 Bay Phase III | One Bedroom | 803 | $2,750 | $3.42 | Similar | |
| 2 | 151 Bay Phase II | One Bedroom | 803 | $2,458 | $3.06 | Similar | |
| 3 | The Monarch | One Bedroom | 749 | $2,500 | $3.34 | Similar | |
| 4 | Meridia On Main | 1 Br/ 1 Ba | 865 | $2,395 | $2.77 | Similar | |
| 5 | The Vue | 1 Bed | 887 | $2,561 | $2.89 | Similar | |
| 6 | 500-502 Van Bussum | One Bedroom | 878 | $2,717 | $3.09 | Similar | |
| 7 | Avalon at Wesmont | 1 Br/ 1 Ba | 725 | $2,504 | $3.45 | Similar | |
| 8 | Station at Lyndhurst | One Bedroom | 849 | $2,225 | $2.62 | Similar | |

| | Rental Ranges and Averages | | |
|---|---|---|---|
| | Range | Average | Avg/SF |
| Comparables | $2,225 - $2,750 | $2,514 | – |
| Developer's Projected Rent | $2,702 - $2,702 | $2,702 | $3.27 |
| Concluded Market Rent | | $2,700 | $3.26 |



**Rental Analysis Summary - Two Bedroom Units**

| No. | Property Name | Unit Type | Avg Unit SF | Avg Rent/Mo | Avg Rent/SF | Overall Comparison to Subject | Comment |
|---|---|---|---|---|---|---|---|
| 1 | 151 Bay Phase III | Two Bedroom | 1,214 | $3,600 | $2.97 | Similar | |
| 2 | 151 Bay Phase II | Two Bedroom | 1,214 | $3,516 | $2.90 | Similar | |
| 3 | The Monarch | Two Bedroom | 1,137 | $3,100 | $2.73 | Similar | |
| 4 | Meridia On Main | 2 Br/ 1 Ba | 1,050 | $2,630 | $2.50 | Similar | |
| 5 | The Vue | 2 Bed - Med/Lg | 1,310 | $3,492 | $2.67 | Similar | |
| 6 | 500-502 Van Bussum | Two Bed/Two Bath | 1,178 | $2,935 | $2.49 | Similar | |
| 7 | Avalon at Wesmont | 2 Br/ 2 Ba | 1,200 | $3,401 | $2.83 | Similar | |
| 8 | Station at Lyndhurst | Two Bedroom | 1,128 | $2,593 | $2.30 | Similar | |

| | **Rental Ranges and Averages** | | |
|---|---|---|---|
| | Range | Average | Avg/SF |
| Comparables | $2,593 - $3,600 | $3,158 | – |
| Developer's Projected Rent | $3,552 - $3,552 | $3,552 | $2.84 |
| Concluded Market Rent | | $3,500 | $2.80 |

## Market Rent Conclusion

Based on the preceding analysis of comparable rentals and trends evident in the market, market rent is estimated for each unit type as shown in the table that follows.

**Market Rent Conclusions**

| Unit Type | Total Units | Mkt. Rate Units | Avg. Unit Size (SF) | Market Rent/ Month | Market Rent/SF |
|---|---|---|---|---|---|
| One Bedroom | 37 | 37 | 827 | $2,700 | $3.26 |
| Two Bedroom | 128 | 128 | 1,249 | $3,500 | $2.80 |
| One Bedroom Affordable | 6 | 0 | 0 | | $0.00 |
| Two Bedroom Affordable | 27 | 0 | 0 | | $0.00 |
| Three Bedroom Affordable | 9 | 0 | 0 | | $0.00 |
| Total/Avg. | 207 | 165 | 1,154 | $3,321 | $2.88 |

## Units Subject To Rent Restrictions

As a condition of approval, 20% of the subject's units (42 units) are subject to rent restrictions. The restrictions require that these units be rented to tenants whose incomes do not exceed 30% (Very Low), 50% (Low) or 60% (Moderate) of the area's median family income, as determined by NJHMFA. The following table shows the subject's restricted units by unit type and the maximum allowable rents for those apartments.

**Restricted Rent Mix**

| Unit Type | Very Low (30%) | | Low (50%) | | Moderate (60%) | | Total Units | Average Rent |
|---|---|---|---|---|---|---|---|---|
| | Units | Rent | Units | Rent | Units | Rent | | |
| One Bedroom | 2 | $618 | 2 | $1,112 | 2 | $1,359 | 6 | $1,030 |
| Two Bedroom | 3 | $731 | 11 | $1,324 | 13 | $1,620 | 27 | $1,401 |
| Three Bedroom | 1 | $833 | 4 | $1,518 | 4 | $1,860 | 9 | $1,594 |

irr

### Stabilized Income and Expenses

**Potential Gross Rent**

The following table summarizes the potential gross rent of the subject based on contract rent from leased units plus market rent applied to vacant units. The total of these amounts is compared to the potential rent that would be generated if the entire property were leased at market rates.

**Potential Gross Rent**

| Unit Type | Total Units | Market Rent/Unit (2) | Potential Rent at Market (2) |
|---|---|---|---|
| **Market Rate Units** | | | |
| **Leased Units** | | | |
| One Bedroom | 37 | $2,700 | $1,198,800 |
| Two Bedroom | 128 | $3,500 | $5,376,000 |
| Total Leased | 165 | $3,321 | $6,574,800 |
| | | | |
| Total - Market Rate Units | 165 | $3,321 | $6,574,800 |
| **Restricted Units** | | | |
| **Leased Units** | | | |
| One Bedroom Affordable-Restricted | 6 | $1,030 | $74,136 |
| Two Bedroom Affordable-Restricted | 27 | $1,401 | $453,804 |
| Three Bedroom Affordable-Restricted | 9 | $1,594 | $172,140 |
| Total Leased | 42 | $1,389 | $700,080 |
| | | | |
| Total - Restricted Units | 42 | $1,389 | $700,080 |
| Grand Total | 207 | $2,929 | $7,274,880 |

[1] Contract rent for leased units; vacant and employee/model units, if any, at market.

[2] For restricted units, the figures in these columns are the lesser of maximum allowable rent, or market rent assuming no restrictions.

In our stabilized income projection for the subject, rental income is based on market rent. Income is projected for the 12-month period following the effective date of the appraisal.

**Expense Reimbursements**

As leases do not provide for any tenant reimbursements of expenses, no expense recovery income is estimated.

**Other Income**

This category includes revenues from amenity fees ($120 per unit per month) and garage parking fees, ($150 per space per month).

**Vacancy & Collection Loss Allowance**

Stabilized vacancy and collection loss is estimated at 4.0%. This estimate considers the submarket vacancy rate and vacancy rates at competing properties.



## Concessions

Rent concessions are not customary at the subject or typical in the market; therefore, no deductions are made.

## Expenses

Operating expenses are estimated based on the operating history of the subject, expense data from comparable properties, and industry benchmarks, as summarized in the following tables.

**Operating History and Projections**

|  | Budget 2025 | IRR Projection |
|---|---|---|
| **Income** | | |
| Rental Income | $7,118,533 | $7,274,880 |
| Potential Gross Income* | $7,118,533 | $7,274,880 |
| Vacancy & Collection Loss @ 4.0% | -$213,556 | -290,995 |
| Net Parking Income | 327,600 | 327,600 |
| Other Income | 334,326 | 334,326 |
| Effective Gross Income | $7,566,903 | $7,645,811 |
| **Expenses** | | |
| Real Estate Taxes | $1,514,100 | $1,450,000 |
| Insurance | 103,000 | 103,500 |
| Utilities | 226,600 | 207,000 |
| Repairs/Maintenance | 288,400 | 310,500 |
| Painting & Decorating | 0 | 20,700 |
| Payroll/Benefits | 240,000 | 207,000 |
| Advertising & Marketing | 20,600 | 20,700 |
| General/Administrative | 123,600 | 82,800 |
| Management | 0 | 229,374 |
| Replacement Reserves | 0 | 51,750 |
| Total Expenses | $2,516,300 | $2,683,324 |
| **Net Operating Income** | **$5,050,603** | **$4,962,486** |
| Operating Expense Ratio** | 33.3% | 34.4% |

*IRR projected income is the total potential income attributable to the property before deduction of vacancy and collection loss. Historical income is the actual income that has been collected by the property owner.

**Replacement reserves, if any, are excluded from total expenses for purposes of determining the Operating Expense Ratio.

**Expense Analysis per Unit**

| | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Subject | |
|---|---|---|---|---|---|---|---|
| | | | Comp Data* | | | Projected Expenses | |
| Year Built | 2022 | 2020 | 2021 | 2018 | 2010 | 2025 | |
| Number of Units | 213 | 254 | 232 | 228 | 40 | 207 | |
| | | | Pro-forma | | | | |
| Operating Data Type | In Place | In Place | Owner | In Place | In Place | Budget | |
| Year | 2023 | 2023 | 2024 | 2023 | 2022 | 2025 | IRR Projection |
| Real Estate Taxes | $1,073 | $8,017 | $3,080 | $3,650 | $8,007 | $7,314 | $7,005 |
| Insurance | $850 | $680 | $969 | $605 | $559 | $498 | $500 |
| Utilities | $985 | $645 | $1,052 | $1,120 | $644 | $1,095 | $1,000 |
| Repairs/Maintenance | $2,411 | $1,455 | $1,817 | $3,528 | $3,450 | $1,393 | $1,500 |
| Painting & Decorating | $0 | $0 | $0 | $0 | $0 | $0 | $100 |
| Payroll/Benefits | $2,857 | $1,330 | $2,701 | $0 | $0 | $1,159 | $1,000 |
| Advertising & Marketing | $0 | $499 | $439 | $0 | $7 | $100 | $100 |
| General/Administrative | $391 | $432 | $570 | $1,309 | $211 | $597 | $400 |
| Management | $1,266 | $1,245 | $565 | $117 | $959 | $0 | $1,108 |
| Replacement Reserves | $0 | $0 | $0 | $0 | $0 | $0 | $250 |
| Total | $9,833 | $14,303 | $11,193 | $10,330 | $13,837 | $12,156 | $12,963 |
| Total w/o RETX | $8,760 | $6,286 | $8,113 | $6,679 | $5,830 | $4,842 | $5,958 |
| Operating Expense Ratio | 31.9% | 45.5% | 39.6% | 35.2% | 48.8% | 33.3% | 34.4% |

*Comp 1:  151 Bay Phase II, 275 Chosin Few Way , Bayonne, NJ
Comp 2:  The Edge at Raritan Heights, 11 US-1 , New Brunswick, NJ
Comp 3:  Avenue & Green, 10 Green St. , Woodbridge, NJ
Comp 4:  Summit Hill, 100 Stone Hill Rd. , Springfield, NJ
Comp 5:  29 First Street, 29 First St. , Hackensack City, NJ

# Comparable Expenses Map







Income & Expense 1
151 Bay Phase II



Income & Expense 2
The Edge at Raritan Heights



Income & Expense 3
Avenue & Green



Income & Expense 4
Summit Hill



Income & Expense 5
29 First Street

Morningside at Wallington and New Wallington Home



## Capitalization Rate Selection

A capitalization rate is used to convert net income into an indication of value. Selection of an appropriate capitalization rate considers the future income pattern of the property and investment risk associated with ownership. We consider the following data in selecting a capitalization rate for the subject.

| Capitalization Rate Surveys - Multifamily Properties | | | |
|---|---|---|---|
| | IRR-ViewPoint Year End 2024 National Urban Multifamily | IRR-ViewPoint Year End 2024 National Suburban Multifamily | PwC 1Q-25 National Apartment | ACLI 4Q-24 National Apartment |
| Range | 4.50% - 6.75% | 4.25% - 7.00% | 4.00% - 6.25% | N/A |
| Average | 5.61% | 5.68% | 5.25% | 5.37% |

Source: IRR ViewPoint 2025; PwC Investor Survey; American Council of Life Insurers Investment Bulletin.

| Band of Investment Method | | | |
|---|---|---|---|
| **Mortgage/Equity Assumptions** | | | |
| Loan To Value Ratio | 60% | | |
| Interest Rate | 6.50% | | |
| Amortization (Years) | 30 | | |
| Mortgage Constant | 0.0758 | | |
| Equity Ratio | 40% | | |
| Equity Dividend Rate | 5.00% | | |
| **Weighted Average of Mortgage and Equity Requirements** | | | |
| Mortgage Requirement | 60% | x | 7.58% = | 4.55% |
| Equity Requirement | 40% | x | 5.00% = | 2.00% |
| **Indicated Capitalization Rate** | | | **6.55%** |
| **Rounded** | | | **6.55%** |

Based on an analysis of the preceding data, a going-in capitalization rate for the subject is indicated within a range of 5.50% to 7.0%. To reach a capitalization rate conclusion, we consider each of the following investment risk factors to gauge its impact on the rate. The direction of each arrow in the following table indicates our judgment of an upward, downward, or neutral influence of each factor.

**Capitalization Rate Risk Factors**

| Factor | Issues | Impact on Rate | Comments |
|---|---|---|---|
| Income Characteristics | Stability of occupancy, above/below market rents, rent control | ↔ | |
| Competitive Market Position | Construction quality, market appeal, age/condition, functional utility | ↔ | |
| Location | Market area demographics and life cycle trends; proximity issues; access and support services | ↔ | |
| Market | Vacancy rates and trends; rental rate trends; supply and demand | ↔ | |
| Highest and Best Use | Upside potential from redevelopment, adaptation, and/or expansion | ↔ | |
| Overall Impact | | ↔ | |

Accordingly, we conclude a capitalization rate as follows:

**Capitalization Rate Conclusion**

| Method | Capitalization Rate Indication |
|---|---|
| Conclusion | 6.00% |

## Direct Capitalization Analysis

Net operating income is divided by the capitalization rate to indicate the stabilized value of the subject. Valuation of the subject by direct capitalization is shown in the table that follows.

| Direct Capitalization Analysis | | Annual | $/Unit |
|---|---|---|---|
| INCOME | | | |
| Rental Income | | $7,274,880 | $35,144 |
| Potential Gross Income | | $7,274,880 | $35,144 |
| Vacancy & Collection Loss | 4.00% | -$290,995 | -$1,406 |
| Net Parking Income | | $327,600 | $1,583 |
| Other Income | | $334,326 | $1,615 |
| Effective Gross Income | | $7,645,811 | $36,936 |
| EXPENSES | | | |
| Real Estate Taxes | | $1,450,000 | $7,005 |
| Insurance | | $103,500 | $500 |
| Utilities | | $207,000 | $1,000 |
| Repairs/Maintenance | | $310,500 | $1,500 |
| Painting & Decorating | | $20,700 | $100 |
| Payroll/Benefits | | $207,000 | $1,000 |
| Advertising & Marketing | | $20,700 | $100 |
| General/Administrative | | $82,800 | $400 |
| Management | 3.00% | $229,374 | $1,108 |
| Replacement Reserves | | $51,750 | $250 |
| Total Expenses | | $2,683,324 | $12,963 |
| NET OPERATING INCOME | | $4,962,486 | $23,973 |
| Capitalization Rate | | 6.00% | |
| **Indicated Value** | | $82,708,108 | $399,556 |
| **Rounded** | | **$82,710,000** | **$399,565** |

# Calculation of Damages

Based on the valuation analysis presented, damages caused by the delay in development approvals as of March 1, 2025 is calculated as follows:

| Damages Calculation | |
|---|---|
| Stabilized Market Value | $82,710,000 |
| Developers Cost Approach including Profit | $103,210,000 |
| **Subtotal** | **$20,500,000** |
| Lost Opportunity Costs | $3,171,983 |
| **Total Damages (rounded)*** | **$23,672,000** |

*The property owner continues to accrue additional damages as the project has not been built.

Morningside at Wallington and New Wallington Home

Case 2:20-cv-08178-EP-AME    Document 133-18    Filed 02/26/26    Page 73 of 120
PageID: 1224
Reconciliation and Conclusion of Value                                                   65

## Reconciliation and Conclusion of Value

The values indicated by the preceding analyses are as follows:

| Summary of Value Indications | | |
|---|---|---|
| | Market Value As If Stabilized | Damages Calculation |
| Cost Approach | $103,210,000 | Not Used |
| Sales Comparison Approach | Not Used | Not Used |
| Income Capitalization Approach | $82,710,000 | Not Used |
| Reconciled | $82,710,000 | $23,672,000 |

The income capitalization approach is given the greatest weight because it is the most reliable valuation method for the subject. The cost approach is given less weight because it does not directly consider the income characteristics of the property. The sales comparison approach is not applicable to the subject and is not used. Accordingly, our value opinion follows.

| Value Conclusions- Morningside at Wallington LLC/ New Wallington Home LLC | | | |
|---|---|---|---|
| Value Type & Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
| Market Value As If Stabilized | Leased Fee | March 1, 2025 | $82,710,000 |
| Damages Calculation | | March 1, 2025 | $23,672,000 |

| Extraordinary Assumptions and Hypothetical Conditions |
|---|
| The value conclusions are subject to the following extraordinary assumptions. An extraordinary assumption is an assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions. |
| 1. The development is constructed in accordance with the plans provided and the apartment units are leased at market terms. |
| The value conclusions are based on the following hypothetical conditions. A hypothetical condition is a condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. |
| 1. Our opinion of market value as if stabilized is based on the hypothetical condition that the property is at stabilized occupancy as of the effective appraisal date. This is contrary to the fact that the improvemnts do not exist on the effective appraisal date. |
| The use of any extraordinary assumption or hypothetical condition may have affected the assignment results. |

The opinions of value expressed in this report are based on estimates and forecasts that are prospective in nature and subject to considerable risk and uncertainty. Events may occur that could cause the performance of the property to differ materially from the stated estimates, such as changes in the economy, interest rates, capitalization rates, financial strength of tenants, and behavior of investors, lenders, and consumers. Additionally, these opinions and forecasts are based partly on data obtained from interviews and third-party sources, which are not always completely reliable. Although the findings are considered reasonable based on available evidence, the assignment participants are not responsible for the effects of future occurrences that cannot reasonably be foreseen at this time.



## Exposure Time

Exposure time is the length of time the subject property would have been exposed for sale in the market had it sold on the effective valuation date at the concluded market value. Based on the concluded market values stated previously, the probable exposure time is 6-12 months.

## Marketing Period

Marketing time is an estimate of the amount of time it might take to sell a property at the concluded market value immediately following the effective date of value. The subject's marketing period is estimated at 6-12 months.



# Certification

We certify that, to the best of our knowledge and belief:

1.  The statements of fact contained in this report are true and correct.

2.  The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.

3.  We have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved.

4.  We have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding the agreement to perform this assignment.

5.  We have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

6.  Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

7.  Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

8.  Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice as well as applicable state appraisal regulations.

9.  The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and Standards of Professional Practice of the Appraisal Institute.

10. The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

11. Arthur Linfante, III, MAI, CRE has made a personal inspection of the property that is the subject of this report. Brandon M. Frank, MAI has personally inspected the subject.

12. No one provided significant real property appraisal assistance to the persons signing this certification.

13. We have experience in appraising properties similar to the subject and are in compliance with the Competency Rule of USPAP.



14.    As of the date of this report, Arthur Linfante, III, MAI, CRE and Brandon M. Frank, MAI have completed the continuing education program for Designated Members of the Appraisal Institute.

Arthur Linfante, III, MAI, CRE
New Jersey SCGREA  #42RG00096500

Brandon M. Frank, MAI
New Jersey SCGREA  #42RG00194900

# Assumptions and Limiting Conditions

This appraisal and any other work product related to this engagement are limited by the following standard assumptions, except as otherwise noted in the report:

1. The title is marketable and free and clear of all liens, encumbrances, encroachments, easements and restrictions. The property is under responsible ownership and competent management and is available for its highest and best use.

2. There are no existing judgments or pending or threatened litigation that could affect the value of the property.

3. There are no hidden or undisclosed conditions of the land or of the improvements that would render the property more or less valuable. Furthermore, there is no asbestos in the property.

4. The revenue stamps placed on any deed referenced herein to indicate the sale price are in correct relation to the actual dollar amount of the transaction.

5. The property is in compliance with all applicable building, environmental, zoning, and other federal, state and local laws, regulations and codes.

6. The information furnished by others is believed to be reliable, but no warranty is given for its accuracy.

This appraisal and any other work product related to this engagement are subject to the following limiting conditions, except as otherwise noted in the report:

1. An appraisal is inherently subjective and represents our opinion as to the value of the property appraised.

2. The conclusions stated in our appraisal apply only as of the effective date of the appraisal, and no representation is made as to the effect of subsequent events.

3. No changes in any federal, state or local laws, regulations or codes (including, without limitation, the Internal Revenue Code) are anticipated.

4. No environmental impact studies were either requested or made in conjunction with this appraisal, and we reserve the right to revise or rescind any of the value opinions based upon any subsequent environmental impact studies. If any environmental impact statement is required by law, the appraisal assumes that such statement will be favorable and will be approved by the appropriate regulatory bodies.

5. Unless otherwise agreed to in writing, we are not required to give testimony, respond to any subpoena or attend any court, governmental or other hearing with reference to the property without compensation relative to such additional employment.

6. We have made no survey of the property and assume no responsibility in connection with such matters. Any sketch or survey of the property included in this report is for illustrative purposes only and should not be considered to be scaled accurately for size. The appraisal



covers the property as described in this report, and the areas and dimensions set forth are assumed to be correct.

7. No opinion is expressed as to the value of subsurface oil, gas or mineral rights, if any, and we have assumed that the property is not subject to surface entry for the exploration or removal of such materials, unless otherwise noted in our appraisal.

8. We accept no responsibility for considerations requiring expertise in other fields. Such considerations include, but are not limited to, legal descriptions and other legal matters such as legal title, geologic considerations such as soils and seismic stability; and civil, mechanical, electrical, structural and other engineering and environmental matters. Such considerations may also include determinations of compliance with zoning and other federal, state, and local laws, regulations and codes.

9. The distribution of the total valuation in the report between land and improvements applies only under the reported highest and best use of the property. The allocations of value for land and improvements must not be used in conjunction with any other appraisal and are invalid if so used. The appraisal report shall be considered only in its entirety. No part of the appraisal report shall be utilized separately or out of context.

10. Neither all nor any part of the contents of this report (especially any conclusions as to value, the identity of the appraisers, or any reference to the Appraisal Institute) shall be disseminated through advertising media, public relations media, news media or any other means of communication (including without limitation prospectuses, private offering memoranda and other offering material provided to prospective investors) without the prior written consent of the persons signing the report.

11. Information, estimates and opinions contained in the report and obtained from third-party sources are assumed to be reliable and have not been independently verified.

12. Any income and expense estimates contained in the appraisal report are used only for the purpose of estimating value and do not constitute predictions of future operating results.

13. If the property is subject to one or more leases, any estimate of residual value contained in the appraisal may be particularly affected by significant changes in the condition of the economy, of the real estate industry, or of the appraised property at the time these leases expire or otherwise terminate.

14. Unless otherwise stated in the report, no consideration has been given to personal property located on the premises or to the cost of moving or relocating such personal property; only the real property has been considered.

15. The current purchasing power of the dollar is the basis for the values stated in the appraisal; we have assumed that no extreme fluctuations in economic cycles will occur.

16. The values found herein are subject to these and to any other assumptions or conditions set forth in the body of this report but which may have been omitted from this list of Assumptions and Limiting Conditions.

17. The analyses contained in the report necessarily incorporate numerous estimates and assumptions regarding property performance, general and local business and economic



conditions, the absence of material changes in the competitive environment and other matters. Some estimates or assumptions, however, inevitably will not materialize, and unanticipated events and circumstances may occur; therefore, actual results achieved during the period covered by our analysis will vary from our estimates, and the variations may be material.

18. The Americans with Disabilities Act (ADA) became effective January 26, 1992. We have not made a specific survey or analysis of the property to determine whether the physical aspects of the improvements meet the ADA accessibility guidelines. We claim no expertise in ADA issues, and render no opinion regarding compliance of the subject with ADA regulations. Inasmuch as compliance matches each owner's financial ability with the cost to cure the non-conforming physical characteristics of a property, a specific study of both the owner's financial ability and the cost to cure any deficiencies would be needed for the Department of Justice to determine compliance.

19. The appraisal report is prepared for the exclusive benefit of you, your subsidiaries and/or affiliates. It may not be used or relied upon by any other party. All parties who use or rely upon any information in the report without our written consent do so at their own risk.

20. No studies have been provided to us indicating the presence or absence of hazardous materials on the subject property or in the improvements, and our valuation is predicated upon the assumption that the subject property is free and clear of any environment hazards including, without limitation, hazardous wastes, toxic substances and mold. No representations or warranties are made regarding the environmental condition of the subject property. IRR - Northern New Jersey , Integra Realty Resources, Inc., and their respective officers, owners, managers, directors, agents, subcontractors or employees (the "Integra Parties"), shall not be responsible for any such environmental conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. Because we are not experts in the field of environmental conditions, the appraisal report cannot be considered as an environmental assessment of the subject property.

21. The persons signing the report may have reviewed available flood maps and may have noted in the appraisal report whether the subject property is located in an identified Special Flood Hazard Area. However, we are not qualified to detect such areas and therefore do not guarantee such determinations. The presence of flood plain areas and/or wetlands may affect the value of the property, and the value conclusion is predicated on the assumption that wetlands are non-existent or minimal.

22. We are not a building or environmental inspector. The Integra Parties do not guarantee that the subject property is free of defects or environmental problems. Mold may be present in the subject property and a professional inspection is recommended.

23. The appraisal report and value conclusions for an appraisal assume the satisfactory completion of construction, repairs or alterations in a workmanlike manner.

24. IRR - Northern New Jersey  is an independently owned and operated company. The parties hereto agree that Integra shall not be liable for any claim arising out of or relating to any appraisal report or any information or opinions contained therein as such appraisal report is the sole and exclusive responsibility of IRR - Northern New Jersey . In addition, it is expressly



agreed that in any action which may be brought against the Integra Parties arising out of, relating to, or in any way pertaining to the engagement letter, the appraisal reports or any related work product, the Integra Parties shall not be responsible or liable for any incidental or consequential damages or losses, unless the appraisal was fraudulent or prepared with intentional misconduct. It is further expressly agreed that the collective liability of the Integra Parties in any such action shall not exceed the fees paid for the preparation of the assignment (unless the appraisal was fraudulent or prepared with intentional misconduct). It is expressly agreed that the fees charged herein are in reliance upon the foregoing limitations of liability.

25.    IRR - Northern New Jersey   is an independently owned and operated company, which has prepared the appraisal for the specific intended use stated elsewhere in the report. The use of the appraisal report by anyone other than the Client is prohibited except as otherwise provided. Accordingly, the appraisal report is addressed to and shall be solely for the Client's use and benefit unless we provide our prior written consent. We expressly reserve the unrestricted right to withhold our consent to your disclosure of the appraisal report or any other work product related to the engagement (or any part thereof including, without limitation, conclusions of value and our identity), to any third parties. Stated again for clarification, unless our prior written consent is obtained, no third party may rely on the appraisal report (even if their reliance was foreseeable).

26.    The conclusions of this report are estimates based on known current trends and reasonably foreseeable future occurrences. These estimates are based partly on property information, data obtained in public records, interviews, existing trends, buyer-seller decision criteria in the current market, and research conducted by third parties, and such data are not always completely reliable. The Integra Parties are not responsible for these and other future occurrences that could not have reasonably been foreseen on the effective date of this assignment. Furthermore, it is inevitable that some assumptions will not materialize and that unanticipated events may occur that will likely affect actual performance. While we are of the opinion that our findings are reasonable based on current market conditions, we do not represent that these estimates will actually be achieved, as they are subject to considerable risk and uncertainty. Moreover, we assume competent and effective management and marketing for the duration of the projected holding period of this property.

27.    All prospective value opinions presented in this report are estimates and forecasts which are prospective in nature and are subject to considerable risk and uncertainty. In addition to the contingencies noted in the preceding paragraph, several events may occur that could substantially alter the outcome of our estimates such as, but not limited to changes in the economy, interest rates, and capitalization rates, behavior of consumers, investors and lenders, fire and other physical destruction, changes in title or conveyances of easements and deed restrictions, etc. It is assumed that conditions reasonably foreseeable at the present time are consistent or similar with the future.

28.    The appraisal is also subject to the following:

**Extraordinary Assumptions and Hypothetical Conditions**

The value conclusions are subject to the following extraordinary assumptions. An extraordinary assumption is an assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions.

1. The development is constructed in accordance with the plans provided and the apartment units are leased at market terms.

The value conclusions are based on the following hypothetical conditions. A hypothetical condition is a condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis.

1. Our opinion of market value as if stabilized is based on the hypothetical condition that the property is at stabilized occupancy as of the effective appraisal date. This is contrary to the fact that the improvemnts do not exist on the effective appraisal date.

The use of any extraordinary assumption or hypothetical condition may have affected the assignment results.



Addenda

**Addendum A**

**Appraiser Qualifications**

# Arthur Linfante, III, MAI, CRE



## Experience

Art Linfante has actively been engaged in real estate valuation and consulting since 1986.  He is currently the Managing Director and partner at Integra Realty Resources – Northern New Jersey.  He is a State Certified General Real Estate Appraiser in New Jersey, New York, Pennsylvania, and Connecticut and holds the MAI designation from the Appraisal Institute and the CRE designation from Counselors of Real Estate.

**Integra Realty Resources - Northern New Jersey**

25A Vreeland Road
Suite 100
Florham Park, NJ 07932

T 973.422.9800
F 973.422.9797

irr.com

 Notable Litigation Assignments
• Financial Analysis and Understanding Rates of Return – Trial testimony regarding financial analysis, equity dividend rates, the use of published sources for capitalization rates and the derivation of capitalization rates in real estate investments (Partridge Run v. Parsippany; Martindale Hubble v New Providence).
• Vacant Corporate Headquarters and Asbestos Remediation – Trial testimony regarding the valuation of a vacant corporate headquarters with asbestos contamination. The valuation methods employed are widely used in the New Jersey Tax Court and in tax assessing practice (American Cyanamid v. Township of Wayne).
• Preparation of valuation analysis and assistance in the settlement of litigation regarding highly specialized property types including the Federal Reserve Bank of New York (East Rutherford Operations), the New York Stock Exchange data center; various research and development facilities in New Jersey, Pennsylvania, and Connecticut.
• Preparation of valuation analysis and assistance in the settlement of litigation regarding discussing the changing retail market and its effects on the operation and effects on regional malls. Preparation of valuation analysis and assistance in the settlement of litigation regarding discussing the changing office market and its effects on operations and value.
• Preparation of valuation analysis, trial testimony, and assistance in the settlement of litigation regarding casino properties and the separation of business, FF&E and real estate.

Environmental Litigation and Valuation Assignments
Prior to Mr. Linfante's career in real estate, he was employed by United Environmental Services and worked on cleanup projects that included plant shutdowns, chemical spills, waste oil removal and other various tasks. Mr. Linfante was on the crew that assisted in part of the cleanup for the Stepan Chemical facility. There are other similar examples as well. While that was some time ago, the experience has always aided in his understanding of environmentally impaired real estate valuation assignments.
• Pompton Lakes, NJ Vapor Intrusion Litigation – diminution in value assignment resulting from the contamination caused by the DuPont Corporation.
• Route 17 Maywood, NJ - Industrial building/land – part of, and affected by, the Stepan Chemical – superfund site (Maywood Chemical).
• Westinghouse/CBS, Bloomfield, NJ – Former Manhattan Project facility. The cleanup was under the auspices of the Nuclear Regulatory Commission and the NJDEP.
• Pan Chemical – contaminated site – reported case in the NJ Tax Court and Appellate Court
• 1 Ethel Blvd, Wood Ridge, NJ - Food storage Industrial building – affected Ventron/Velsicol/Berry's Creek Superfund site.
• Olin Chemical Industrial Superfund Site, Wilmington, MA – valuation of industrial land



# Arthur Linfante, III, MAI, CRE

## Experience (Cont'd)

subject to the ongoing superfund cleanup.

## Professional Activities & Affiliations

Chairman: National Litigation Practice Group

## Licenses

Pennsylvania, SCGREA, GA003491, Expires June 2025
New Jersey, SCGREA, 42RG00096500, Expires December 2025
New York, SCGREA, 46000039337, Expires June 2026
Connecticut, SCGREA, RCG.0001772, Expires April 2026
Massachusetts, SCGREA, 100349, Expires July 2026
Illinois, SCGREA, 572.004783, Expires June 2025

## Education

Attended Various Real Estate Investment and Professional Education Courses:
Rutgers University
Massachusetts Institute of Technology
The Appraisal Institute
International Association of Assessing Officers
Course Titles
Real Estate Appraisal Principles
Advanced Applications
Basic Valuation Procedures
Valuation Analysis and Report Writing
Capitalization Theory, Part A
Advanced Income Capitalization
Capitalization Theory, Part B
Environmental Cost Avoidance & Recovery Standards of Professional Practice
Highest & Best Use/Market Analysis
Understanding Real Estate Markets
Fundamentals of Real Estate Finance
Brownfield Redevelopment
Fundamentals of Real Estate Development
Separating Real and Personal Property from Intangible Business Assets
MIT – Real Estate Development Seminar Series
Fundamental of Appraising Affordable Housing

## Qualified Before Courts & Administrative Bodies

Condemnation Commissioners Hearings
Tax Court of the State of New Jersey
Superior Court of New Jersey – Morris, Essex and Hunterdon Counties
Superior Court of New Jersey – Various counties Superior Court of Florida – Palm Beach County
County Boards of Taxation in Bergen, Morris, Passaic, Sussex, Essex, Warren, Union and Middlesex

**Integra Realty
Resources - Northern New Jersey**

25A Vreeland Road
Suite 100
Florham Park, NJ 07932

T 973.422.9800
F 973.422.9797

irr.com

alinfante@irr.com  ·  973.422.9800 x0017



# Arthur Linfante, III, MAI, CRE

## Miscellaneous

Rutgers University Business School - Adjunct Professor
New Jersey Property Taxation – Lorman Seminars
Guest Lecturer – Rutgers University – MBA Program – Property Taxation & Valuation
Guest Lecturer – Wharton School of Business – Market Analysis
New Jersey Redevelopment Authority – Fiscal Impact and PILOT Analysis
Appraisal Instructor – Appraisal Institute
Course 110 – Appraisal Principals
Course 120 – Appraisal Procedures
General Appraiser Income – Part I
General Appraiser Income – Part II
Advanced Income Capitalization

**Integra Realty
Resources - Northern New Jersey**

25A Vreeland Road
Suite 100
Florham Park, NJ 07932

T 973.422.9800
F 973.422.9797

irr.com



alinfante@irr.com  -  973.422.9800 x0017



# Brandon M. Frank, MAI



## Experience

Brandon Frank, MAI, CTA is a New Jersey State-Certified General Real Estate Appraiser and Senior Director of Integra Realty Resources-Northern New Jersey. Brandon has provided clients with a wide array of real estate consulting and valuation services and was a Senior Associate at Value Research Group, LLC for 18 years. His extensive experience in real estate appraisal includes vacant land, proposed/existing apartment complexes, senior housing complexes, industrial properties, single/multi-tenanted office properties, corporate headquarters buildings, strip shopping centers, and special purpose property including gas stations, hotels, nursing homes and golf courses.

Brandon provides litigation support and trial consulting in connection with property matters, including tax appeals and eminent domain (condemnation). He serves as a consultant to attorneys and accountants for estate and family trust planning matters that are impacted by real estate valuation.

Brandon has extensive experience in the areas of property acquisition and development analysis. He consults with public and private entities on issues involving property redevelopment and transportation improvements. He served as a Review Appraiser and Real Estate Consultant to the New Jersey Turnpike Authority for the Interchange 6 to 9 Widening Program.

## Professional Activities & Affiliations

MAI Designation, Appraisal Institute Appraisal Institute

## Licenses

New Jersey, SCGREA, 42RG00194900, Expires December 2025
New York, SCGREA, 46000041964, Expires March 2027

## Education

B.S.; Rutgers University, New Brunswick, New Jersey.

Professional Education:
    Real Estate Appraisal Principles
    Uniform Standards of Professional Appraisal Practice
    Basic Valuation Procedures
    Basic Income Capitalization
    Advanced Income Capitalization
    General Applications
    Advanced Applications
    Highest & Best Use and Market Analysis
    Advanced Sales Comparison Approach and Cost Approach
    Report Writing and Valuation Analysis

## Qualified Before Courts & Administrative Bodies

Condemnation Proceedings, State of New Jersey
Tax Court of the Commonwealth of Pennsylvania, Bucks County Board of Taxation

**Integra Realty Resources - Northern New Jersey**

25A Vreeland Road
Suite 100
Florham Park, NJ 07932

T 973.422.9800
F 973.422.9797

irr.com



bfrank@irr.com  -  973.422.9800 x0013

# Brandon M. Frank, MAI

## Qualified Before Courts & Administrative Bodies (Cont'd)

Tax Court of the State of New Jersey, Bergen County Board of Taxation

**Integra Realty
Resources - Northern New Jersey**

25A Vreeland Road
Suite 100
Florham Park, NJ 07932

T 973.422.9800
F 973.422.9797

irr.com



bfrank@irr.com  -  973.422.9800 x0013

THIS DOCUMENT IS PRINTED ON WATERMARKED PAPER, WITH A MULTI-COLORED
BACKGROUND AND MULTIPLE SECURITY FEATURES. PLEASE VERIFY AUTHENTICITY.

## State Of New Jersey
## New Jersey Office of the Attorney General
## Division of Consumer Affairs



THIS IS TO CERTIFY THAT THE
**Real Estate Appraisers Board**

HAS CERTIFIED

BRANDON M. FRANK
223 New Hill Road
Bridgewater NJ  08807

FOR PRACTICE IN NEW JERSEY AS A(N):  Certified General Appraiser

11/08/2023  TO  12/31/2025
VALID

42RG00194900
LICENSE/REGISTRATION/CERTIFICATION #

Signature of Licensee/Registrant/Certificate Holder

ACTING DIRECTOR

## About IRR

Integra Realty Resources, Inc. (IRR) provides world-class commercial real estate valuation, counseling, and advisory services. Routinely ranked among leading property valuation and consulting firms, we are now the largest independent firm in our industry in the United States, with local offices coast to coast and in the Caribbean.

IRR offices are led by MAI-designated Senior Managing Directors, industry leaders who have over 25 years, on average, of commercial real estate experience in their local markets. This experience, coupled with our understanding of how national trends affect the local markets, empowers our clients with the unique knowledge, access, and historical perspective they need to make the most informed decisions.

Many of the nation's top financial institutions, developers, corporations, law firms, and government agencies rely on our professional real estate opinions to best understand the value, use, and feasibility of real estate in their market.

*Local Expertise...Nationally!*

# irr.com



**Addendum B**

**IRR Quality Assurance Survey**

Addenda

# IRR Quality Assurance Survey

## We welcome your feedback!

At IRR, providing a quality work product and delivering on time is what we strive to accomplish. Our local offices are determined to meet your expectations. Please reach out to your local office contact so they can resolve any issues.

## Integra Quality Control Team

Integra does have a Quality Control Team that responds to escalated concerns related to a specific assignment as well as general concerns that are unrelated to any specific assignment. We also enjoy hearing from you when we exceed expectations! You can communicate with this team by clicking on the link below. If you would like a follow up call, please provide your contact information and a member of this Quality Control Team will call contact you.

Link to the IRR Quality Assurance Survey: quality.irr.com

Morningside at Wallington and New Wallington Home



## Addendum C

## Economic Indicators

O/P HS017  Income and Rent Limits Report

# NJHMFA

Run: 04/25/2024  09:23   By: NSOLOMON  Page: 2

**Date: 04/25/2024**

**Program  2 Tax Credits**   HUD Area   3 BERGEN COUNTY   Effective date: 04/01/2024

### INCOME

| | 1 Person | 2 Person | 3 Person | 4 Person | 5 Person | 6 Person | 7 Person | 8 Person |
|---|---|---|---|---|---|---|---|---|
| 20% | 18,140 | 20,720 | 23,320 | 25,900 | 27,980 | 30,060 | 32,120 | 34,200 |
| 30% | 27,210 | 31,080 | 34,980 | 38,850 | 41,970 | 45,090 | 48,180 | 51,300 |
| 40% | 36,280 | 41,440 | 46,640 | 51,800 | 55,960 | 60,120 | 64,240 | 68,400 |
| 50% | 45,350 | 51,800 | 58,300 | 64,750 | 69,950 | 75,150 | 80,300 | 85,500 |
| 60% | 54,420 | 62,160 | 69,960 | 77,700 | 83,940 | 90,180 | 96,360 | 102,600 |
| 70% | 63,490 | 72,520 | 81,620 | 90,650 | 97,930 | 105,210 | 112,420 | 119,700 |
| 80% | 72,560 | 82,880 | 93,280 | 103,600 | 111,920 | 120,240 | 128,480 | 136,800 |

### RENT BY BEDROOM SIZE

| | 0 Bedroom | 1 Bedroom | 2 Bedroom | 3 Bedroom | 4 Bedroom | 5 Bedroom | 6 Bedroom |
|---|---|---|---|---|---|---|---|
| 20% | 453 | 485 | 583 | 673 | 751 | 829 | |
| 30% | 680 | 728 | 874 | 1,010 | 1,127 | 1,243 | |
| 40% | 907 | 971 | 1,166 | 1,347 | 1,503 | 1,658 | |
| 50% | 1,133 | 1,214 | 1,457 | 1,683 | 1,878 | 2,072 | |
| 60% | 1,360 | 1,457 | 1,749 | 2,020 | 2,254 | 2,487 | |
| 70% | 1,587 | 1,700 | 2,040 | 2,357 | 2,630 | 2,901 | |
| 80% | 1,814 | 1,943 | 2,332 | 2,694 | 3,006 | 3,316 | |

**Program  15 HERA Income Limits**   HUD Area   3 BERGEN COUNTY   Effective date: 04/01/2024

### INCOME

| | 1 Person | 2 Person | 3 Person | 4 Person | 5 Person | 6 Person | 7 Person | 8 Person |
|---|---|---|---|---|---|---|---|---|
| 20% | 18,440 | 21,060 | 23,700 | 26,320 | 28,440 | 30,540 | 32,640 | 34,760 |
| 30% | 27,660 | 31,590 | 35,550 | 39,480 | 42,660 | 45,810 | 48,960 | 52,140 |
| 40% | 36,880 | 42,120 | 47,400 | 52,640 | 56,880 | 61,080 | 65,280 | 69,520 |
| 50% | 46,100 | 52,650 | 59,250 | 65,800 | 71,100 | 76,350 | 81,600 | 86,900 |
| 60% | 55,320 | 63,180 | 71,100 | 78,960 | 85,320 | 91,620 | 97,920 | 104,280 |
| 70% | 64,540 | 73,710 | 82,950 | 92,120 | 99,540 | 106,890 | 114,240 | 121,660 |
| 80% | 73,760 | 84,240 | 94,800 | 105,280 | 113,760 | 122,160 | 130,560 | 139,040 |

### RENT BY BEDROOM SIZE

| | 0 Bedroom | 1 Bedroom | 2 Bedroom | 3 Bedroom | 4 Bedroom | 5 Bedroom | 6 Bedroom |
|---|---|---|---|---|---|---|---|
| 20% | 461 | 493 | 592 | 684 | 763 | 842 | |
| 30% | 691 | 740 | 888 | 1,026 | 1,145 | 1,263 | |
| 40% | 922 | 987 | 1,185 | 1,369 | 1,527 | 1,685 | |
| 50% | 1,152 | 1,234 | 1,481 | 1,711 | 1,908 | 2,106 | |
| 60% | 1,383 | 1,481 | 1,777 | 2,053 | 2,290 | 2,527 | |
| 70% | 1,613 | 1,728 | 2,073 | 2,395 | 2,672 | 2,948 | |
| 80% | 1,844 | 1,975 | 2,370 | 2,738 | 3,054 | 3,370 | |

# Utility Allowance Schedule

**U.S. Department of Housing and Urban Development**
Office of Public and Indian Housing

OMB Approval No. 2577-0169
exp. 04/30/2026

The following allowances are used to determine the total cost of tenant-furnished utilities and appliances.

| Locality/PHA | | Unit Type **High rise with elevator** | | | Date (mm/dd/yyyy) | |
|---|---|---|---|---|---|---|
| **Average -9/1/24** | | | | | **09/01/2024** | |

| Utility or Service | | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | 5 BR |
|---|---|---|---|---|---|---|---|
| Heating | a. Natural Gas | $33 | $37 | $44 | $53 | $60 | $76 |
| | b. Bottle Gas | | | | | | |
| | c. Electric | $42 | $52 | $63 | $78 | $97 | $113 |
| | d. Heat Pump | | | | | | |
| | e. Oil | | | | | | |
| Cooking | a. Natural Gas | $6 | $7 | $9 | $12 | $15 | $16 |
| | b. Bottle Gas | $15 | $19 | $25 | $31 | $38 | $41 |
| | c. Electric | $12 | $16 | $21 | $26 | $32 | $34 |
| Other Electricity | | $42 | $54 | $72 | $89 | $110 | $119 |
| Air Conditioning | | $12 | $15 | $20 | $25 | $30 | $33 |
| Water Heating | a. Natural Gas | $7 | $9 | $12 | $14 | $18 | $19 |
| | b. Bottle Gas | $18 | $23 | $31 | $38 | $47 | $51 |
| | c. Electric | $15 | $19 | $25 | $31 | $39 | $42 |
| | d. Heat Pump | | | | | | |
| | e. Oil | $21 | $28 | $37 | $46 | $57 | $61 |
| Water | | $58 | $73 | $88 | $107 | $119 | $134 |
| Sewer | | $41 | $41 | $41 | $41 | $42 | $42 |
| Trash Collection | | | | | | | |
| Other -- specify | | | | | | | |
| Range/Microwave | | $6 | $6 | $6 | $6 | $6 | $6 |
| Refrigerator | | $4 | $4 | $6 | $6 | $6 | $8 |

**Actual Family Allowances -** May be used by the family to compute allowance while searching for a unit.

Head of Household Name

Unit Address

Number of Bedrooms

| Utility or Service | per month cost |
|---|---|
| Heating | |
| Cooking | |
| Other Electric | |
| Air Conditioning | |
| Water Heating | |
| Water | |
| Sewer | |
| Trash Collection | |
| Range/Microwave | |
| Refrigerator | |
| Other | |
| **Total** | $ |

# National Apartment Market

**Some investors believe low interest rates and overall cap rates are elevating prices in the near term, making it a good time to sell properties. Others, however, plan to hold properties until rents recover from the impact of the pandemic.**

- "Buyers are looking for discounts, but sellers are not willing to take a haircut on pricing," remarks an investor.

- In *Emerging Trends in Real Estate*® 2021, half the respondents suggest holding apartment assets; 35.0% recommend buying; and 15.0% suggest selling in the coming year.

- This market's outlook for year-one rent growth slips to 0.50% this quarter as owners work to mitigate weakening rent collections amid the ongoing challenges of COVID-19.

**FORECAST VALUE CHANGE [NEXT 12 MONTHS]:**

Range: (10.0%) – 10.0%

Average: 1.3%

**KEY 4Q20 SURVEY STATS\***

**Total Vacancy Assumption:**

| | | |
|---|---|---|
| Average | 6.0% | = |
| Range | 3.0% to 15.0% | |

**Months of Free Rent(1):**

| | | |
|---|---|---|
| Average | 1.0 | ▲ |
| Range | Up to 3 | |
| % of participants using | 89.0% | = |

**Market Conditions Favor:**

| | | |
|---|---|---|
| Buyers | 22.0% | ▲ |
| Sellers | 11.0% | = |
| Neither | 67.0% | ▼ |

\* ▼, ▲, = change from prior quarter
(1) on a ten-year lease

Table 28

**NATIONAL APARTMENT MARKET**

Fourth Quarter 2020

| | CURRENT | LAST QUARTER | 1 YEAR AGO | 3 YEARS AGO | 5 YEARS AGO |
|---|---|---|---|---|---|
| **DISCOUNT RATE (IRR)[a]** | | | | | |
| Range | 5.00% – 10.00% | 5.00% – 10.00% | 5.50% – 10.00% | 5.50% – 10.00% | 5.00% – 10.00% |
| Average | 6.83% | 6.83% | 7.10% | 7.26% | 7.26% |
| Change (Basis Points) | | 0 | − 27 | − 43 | − 43 |
| **OVERALL CAP RATE (OAR)[a]** | | | | | |
| Range | 3.50% – 8.00% | 3.50% – 8.00% | 3.50% – 7.00% | 3.50% – 7.50% | 3.50% – 8.00% |
| Average | 5.22% | 5.22% | 5.15% | 5.32% | 5.35% |
| Change (Basis Points) | | 0 | + 7 | − 10 | − 13 |
| **RESIDUAL CAP RATE** | | | | | |
| Range | 4.00% – 8.00% | 4.00% – 8.00% | 4.00% – 7.00% | 4.25% – 7.75% | 4.25% – 8.50% |
| Average | 5.60% | 5.61% | 5.49% | 5.74% | 5.84% |
| Change (Basis Points) | | − 1 | + 11 | − 14 | − 24 |
| **MARKET RENT CHANGE[b]** | | | | | |
| Range | (5.00%) – 3.50% | (5.00%) – 3.50% | 0.00% – 5.00% | (1.00%) – 5.00% | 0.00% – 6.00% |
| Average | 0.50% | 0.58% | 2.48% | 2.58% | 3.18% |
| Change (Basis Points) | | − 8 | − 198 | − 208 | − 268 |
| **EXPENSE CHANGE[b]** | | | | | |
| Range | 0.00% – 8.00% | 0.00% – 8.00% | 0.00% – 3.00% | 2.00% – 3.00% | 1.00% – 4.00% |
| Average | 2.82% | 2.68% | 2.60% | 2.72% | 2.81% |
| Change (Basis Points) | | + 13 | + 22 | + 10 | + 1 |
| **MARKETING TIME[c]** | | | | | |
| Range | 1 – 12 | 1 – 12 | 1 – 9 | 1 – 9 | 1 – 9 |
| Average | 5.3 | 5.3 | 3.9 | 3.8 | 3.8 |
| Change (▼, ▲, =) | | = | ▲ | ▲ | ▲ |

a. Rate on unleveraged, all-cash transactions b. Initial rate of change c. In months

This report provided to Integra Realty Resources, as a subscriber, for their use only

# National Apartment Market

**"Market fundamentals are as strong as we've seen in decades,"** remarks an investor. Through the end of this year, Survey participants anticipate ongoing rent growth and rising occupancy levels as demand outpaces supply.

- "Scarce housing purchase options will continue to keep renters in multifamily properties," comments an investor.

- As the average overall cap rate dips this quarter, year-one average rent growth surges 157 basis points to 3.55% – the highest average among the Survey's 11 national markets.

- *Emerging Trends* respondents rank multifamily property third behind industrial/distribution and single-family housing for investment and development prospects in 2022.

### FORECAST VALUE CHANGE [NEXT 12 MONTHS]:

Range: (10.0%) – 10.0%

Average: 3.2%

**KEY 4Q21 SURVEY STATS\***

**Total Vacancy Assumption:**

| | | |
|---|---|---|
| Average | 5.2% | ▼ |
| Range | 3.0% to 12.0% | |

**Months of Free Rent(1):**

| | | |
|---|---|---|
| Average | 0.8 | ▼ |
| Range | Up to 2 | |
| % of participants using | 90.0% | = |

**Market Conditions Favor:**

| | | |
|---|---|---|
| Buyers | 0.0% | ▼ |
| Sellers | 60.0% | ▲ |
| Neither | 40.0% | = |

\* ▼, ▲, = change from prior quarter
(1) on a ten-year lease

Table 29

**NATIONAL APARTMENT MARKET**
Fourth Quarter 2021

| | CURRENT | LAST QUARTER | 1 YEAR AGO | 3 YEARS AGO | 5 YEARS AGO |
|---|---|---|---|---|---|
| **DISCOUNT RATE (IRR)[a]** | | | | | |
| Range | 5.00% – 10.00% | 5.00% – 10.00% | 5.00% – 10.00% | 5.25% – 10.00% | 5.50% – 10.00% |
| Average | 6.63% | 6.74% | 6.83% | 7.15% | 7.30% |
| Change (Basis Points) | | – 11 | – 20 | – 52 | – 67 |
| **OVERALL CAP RATE (OAR)[a]** | | | | | |
| Range | 3.00% – 7.00% | 3.00% – 7.00% | 3.50% – 8.00% | 3.50% – 8.50% | 3.50% – 7.50% |
| Average | 4.42% | 4.59% | 5.22% | 5.16% | 5.26% |
| Change (Basis Points) | | – 17 | – 80 | – 74 | – 84 |
| **RESIDUAL CAP RATE** | | | | | |
| Range | 3.50% – 7.00% | 4.00% – 7.00% | 4.00% – 8.00% | 4.00% – 8.50% | 4.25% – 7.50% |
| Average | 4.79% | 5.25% | 5.60% | 5.53% | 5.71% |
| Change (Basis Points) | | – 46 | – 81 | – 74 | – 92 |
| **MARKET RENT CHANGE[b]** | | | | | |
| Range | 0.00% – 15.00% | (5.00%) – 5.00% | (5.00%) – 3.50% | (2.00%) – 5.00% | 0.00% – 5.00% |
| Average | 3.55% | 1.98% | 0.50% | 2.40% | 2.85% |
| Change (Basis Points) | | + 157 | + 305 | + 115 | + 70 |
| **EXPENSE CHANGE[b]** | | | | | |
| Range | 0.00% – 5.00% | 0.00% – 8.00% | 0.00% – 8.00% | 2.00% – 3.00% | 2.00% – 4.00% |
| Average | 2.90% | 3.08% | 2.82% | 2.73% | 2.78% |
| Change (Basis Points) | | – 18 | + 8 | + 17 | + 12 |
| **MARKETING TIME[c]** | | | | | |
| Range | 1 – 12 | 1 – 12 | 1 – 12 | 1 – 9 | 1 – 9 |
| Average | 4.2 | 4.6 | 5.3 | 3.7 | 3.8 |
| Change (▼, ▲, =) | | ▼ | ▼ | ▲ | ▲ |

a. Rate on unleveraged, all-cash transactions b. Initial rate of change c. In months

This report provided to Integra IRR, as a subscriber, for its use only

# National Apartment Market

**In the coming year, half of surveyed investors plan to hold apartment properties, followed by 21.0% that plan to build or redevelop them. "Required return metrics are moving outside investors' acceptable ranges," remarks a participant.**

- Most investors indicate that rising interest rates will impact their investment activity a little in the year ahead.

- Although most investors view this market as fairly priced, they foresee cap rate increases in the near term. In fact, its average overall cap rate rises to 4.89% this quarter.

- This market's year-one market rent change rate increases from 3.83% to 3.89% this quarter, exceeding its five-year average of 2.36% and ten-year average of 2.59%.

**FORECAST VALUE CHANGE [NEXT 12 MONTHS]:**

Range: (20.0%) – 10.0%

Average: (1.3%)

**KEY 4Q22 SURVEY STATS\***

**Total Vacancy Assumption:**
| | | |
|---|---|---|
| Average | 4.9% | = |
| Range | 1.0% to 12.0% | |

**Months of Free Rent(1):**
| | | |
|---|---|---|
| Average | 0.9 | ▲ |
| Range | Up to 2 | |
| % of participants using | 55.6% | ▲ |

**Market Conditions Favor:**
| | | |
|---|---|---|
| Buyers | 11.1% | ▼ |
| Sellers | 11.1% | ▼ |
| Neither | 77.8% | ▲ |

\* ▼, ▲, = change from prior quarter
(1) on a ten-year lease

Table 29

**NATIONAL APARTMENT MARKET**
Fourth Quarter 2022

| | CURRENT | LAST QUARTER | 1 YEAR AGO | 3 YEARS AGO | 5 YEARS AGO |
|---|---|---|---|---|---|
| **DISCOUNT RATE (IRR)[a]** | | | | | |
| Range | 4.75% – 10.00% | 4.75% – 10.00% | 5.00% – 10.00% | 5.50% – 10.00% | 5.50% – 10.00% |
| Average | 6.86% | 6.79% | 6.63% | 7.10% | 7.26% |
| Change (Basis Points) | | + 7 | + 23 | – 24 | – 40 |
| **OVERALL CAP RATE (OAR)[a]** | | | | | |
| Range | 3.25% – 8.00% | 3.00% – 8.00% | 3.00% – 7.00% | 3.50% – 7.00% | 3.50% – 7.50% |
| Average | 4.89% | 4.75% | 4.42% | 5.15% | 5.32% |
| Change (Basis Points) | | + 14 | + 47 | – 26 | – 43 |
| **RESIDUAL CAP RATE** | | | | | |
| Range | 4.00% – 8.00% | 3.50% – 8.00% | 3.50% – 7.00% | 4.00% – 7.00% | 4.25% – 7.75% |
| Average | 5.28% | 5.14% | 4.79% | 5.49% | 5.74% |
| Change (Basis Points) | | + 14 | + 49 | – 21 | – 46 |
| **MARKET RENT CHANGE[b]** | | | | | |
| Range | 0.00% – 10.00% | 0.00% – 10.00% | 0.00% – 15.00% | 0.00% – 5.00% | (1.00%) – 5.00% |
| Average | 3.89% | 3.83% | 3.55% | 2.48% | 2.58% |
| Change (Basis Points) | | + 6 | + 34 | + 141 | + 131 |
| **EXPENSE CHANGE[b]** | | | | | |
| Range | 0.00% – 8.00% | 0.00% – 8.00% | 0.00% – 5.00% | 0.00% – 3.00% | 2.00% – 3.00% |
| Average | 3.42% | 3.42% | 2.90% | 2.60% | 2.72% |
| Change (Basis Points) | | 0 | + 52 | + 82 | + 70 |
| **MARKETING TIME[c]** | | | | | |
| Range | 1 – 12 | 1 – 12 | 1 – 12 | 1 – 9 | 1 – 9 |
| Average | 4.6 | 4.3 | 4.2 | 3.9 | 3.8 |
| Change (▼, ▲, =) | | ▲ | ▲ | ▲ | ▲ |

a. Rate on unleveraged, all-cash transactions b. Initial rate of change c. In months

As a subscriber, you may not distribute this report, in part or in whole, without the prior written permission of PwC.

# NATIONAL APARTMENT MARKET
Fourth Quarter 2023

| | CURRENT | LAST QUARTER | 1 YEAR AGO | 3 YEARS AGO | 5 YEARS AGO |
|---|---|---|---|---|---|
| **DISCOUNT RATE (IRR)[a]** | | | | | |
| Range | 6.00% – 8.00% | 5.75% – 8.00% | 4.75% – 10.00% | 5.00% – 10.00% | 5.25% – 10.00% |
| Average | 7.00% | 6.77% | 6.86% | 6.83% | 7.15% |
| Change (Basis Points) | | + 23 | + 14 | + 17 | − 15 |
| **OVERALL CAP RATE (OAR)[a]** | | | | | |
| Range | 4.00% – 8.00% | 3.75% – 8.00% | 3.25% – 8.00% | 3.50% – 8.00% | 3.50% – 8.50% |
| Average | 5.59% | 5.28% | 4.89% | 5.22% | 5.16% |
| Change (Basis Points) | | + 31 | + 70 | + 37 | + 43 |
| **RESIDUAL CAP RATE** | | | | | |
| Range | 4.25% – 8.00% | 4.00% – 8.00% | 4.00% – 8.00% | 4.00% – 8.00% | 4.00% – 8.50% |
| Average | 5.91% | 5.67% | 5.28% | 5.60% | 5.53% |
| Change (Basis Points) | | + 24 | + 63 | + 31 | + 38 |
| **MARKET RENT CHANGE[b]** | | | | | |
| Range | 0.00% – 5.00% | 2.00% – 4.00% | 0.00% – 10.00% | (5.00%) – 3.50% | (2.00%) – 5.00% |
| Average | 2.93% | 3.00% | 3.89% | 0.50% | 2.40% |
| Change (Basis Points) | | − 7 | − 96 | + 243 | + 53 |
| **EXPENSE CHANGE[b]** | | | | | |
| Range | 3.00% – 8.00% | 3.00% – 6.00% | 0.00% – 8.00% | 0.00% – 8.00% | 2.00% – 3.00% |
| Average | 3.93% | 3.50% | 3.42% | 2.82% | 2.73% |
| Change (Basis Points) | | + 43 | + 51 | + 111 | + 120 |
| **MARKETING TIME[c]** | | | | | |
| Range | 2 – 15 | 2 – 12 | 1 – 12 | 1 – 12 | 1 – 9 |
| Average | 6.3 | 6.0 | 4.6 | 5.3 | 3.7 |
| Change (▼, ▲, =) | | ▲ | ▲ | ▲ | ▲ |
| **FORECAST VALUE CHANGE[d]** | | | | | |
| Range | (25.0%) – 3.0% | (5.0%) – 3.0% | (20.0%) – 10.0% | (10.0%) – 10.0% | (5.0%) – 10.0% |
| Average | (3.9%) | (0.2%) | (1.3%) | 1.3% | 1.6% |
| Change (▼, ▲, =) | | ▼ | ▼ | ▼ | ▼ |

a. Rate on unleveraged, all-cash transactions b. Initial rate of change c. In months d. Over next 12 months
Source: PwC Investor Survey; survey conducted by PwC during October 2023

As a subscriber, you may not distribute this report, in part or in whole, without the prior written permission of PwC.

# NATIONAL APARTMENT MARKET

Fourth Quarter 2024

| | CURRENT | LAST QUARTER | 1 YEAR AGO | 3 YEARS AGO | 5 YEARS AGO |
|---|---|---|---|---|---|
| **DISCOUNT RATE (IRR)[a]** | | | | | |
| Range | 6.00% – 8.00% | 6.00% – 9.00% | 6.00% – 8.00% | 5.00% – 10.00% | 5.50% – 10.00% |
| Average | 7.06% | 7.25% | 7.00% | 6.63% | 7.10% |
| Change (Basis Points) | | – 19 | + 6 | + 43 | – 4 |
| **OVERALL CAP RATE (OAR)[a]** | | | | | |
| Range | 4.00% – 6.25% | 4.00% – 7.50% | 4.00% – 8.00% | 3.00% – 7.00% | 3.50% – 7.00% |
| Average | 5.16% | 5.38% | 5.59% | 4.42% | 5.15% |
| Change (Basis Points) | | – 22 | – 43 | + 74 | + 1 |
| **RESIDUAL CAP RATE** | | | | | |
| Range | 4.25% – 6.75% | 4.25% – 8.00% | 4.25% – 8.00% | 3.50% – 7.00% | 4.00% – 7.00% |
| Average | 5.47% | 5.77% | 5.91% | 4.79% | 5.49% |
| Change (Basis Points) | | – 30 | – 44 | + 68 | – 2 |
| **MARKET RENT CHANGE[b]** | | | | | |
| Range | 0.00% – 4.00% | 0.00% – 4.00% | 0.00% – 5.00% | 0.00% – 15.00% | 0.00% – 5.00% |
| Average | 2.38% | 2.33% | 2.93% | 3.55% | 2.48% |
| Change (Basis Points) | | + 5 | – 55 | – 117 | – 10 |
| **EXPENSE CHANGE[b]** | | | | | |
| Range | 3.00% – 5.00% | 3.00% – 6.00% | 3.00% – 8.00% | 0.00% – 5.00% | 0.00% – 3.00% |
| Average | 3.44% | 3.71% | 3.93% | 2.90% | 2.60% |
| Change (Basis Points) | | – 27 | – 49 | + 54 | + 84 |
| **MARKETING TIME[c]** | | | | | |
| Range | 3 – 15 | 3 – 15 | 2 – 15 | 1 – 12 | 1 – 9 |
| Average | 7.5 | 6.8 | 6.3 | 4.2 | 3.9 |
| Change (▼, ▲, =) | | ▲ | ▲ | ▲ | ▲ |
| **FORECAST VALUE CHANGE[d]** | | | | | |
| Range | (3.0%) – 3.0% | (10.0%) – 3.0% | (25.0%) – 3.0% | (10.0%) – 10.0% | (5.0%) – 10.0% |
| Average | (0.5%) | (1.0%) | (3.9%) | 3.2% | 2.1% |
| Change (▼, ▲, =) | | ▲ | ▲ | ▼ | ▼ |

a. Rate on unleveraged, all-cash transactions; assumes stabilized occupancy
b. Year-one rate of change c. Months d. Over next 12 months
Source: PwC Investor Survey; survey conducted by PwC during October 2024

As a subscriber, you may not distribute this report, in part or in whole, without the prior written permission of PwC.

**Addendum D**

**Comparable Data**

Addenda

**Rent Surveys**



# Multifamily Rent Survey Profile                    Rent Survey No. 1

## Location & Property Identification

| | |
|---|---|
| Property Name: | 151 Bay Phase III |
| Sub-Property Type: | Conventional, Mid/High-Rise |
| Address: | 225 Chosin Few Way |
| City/State/Zip: | Bayonne, NJ 07002 |
| County: | Hudson |
| Submarket: | Hudson River Waterfront |
| Market Orientation: | Suburban |
| IRR Event ID: | 3342198 |



## Property Data

| | |
|---|---|
| Survey Date: | 06/28/2024 |
| No. of Buildings/Stories: | 1/4 |
| No. of Units/Unit Type: | 212/Apt. Units |
| Multi-Tenant/Condo.: | Yes/No |
| Elevators: | Yes |
| Property Class: | A |
| Vacancy @ Survey: | 2.00% |
| Yr. Built/Yr. Renov.: | 2023/ |
| Land Size (Ac.): | 4.64 |

## Project & Unit Amenities

| | |
|---|---|
| Project Amenities: | BBQ Grill/Picnic Area, Bike Storage Room, Clubhouse Building, Co-Working Space, Common Laundry, Covered Parking, Dog Run/Spa, Electric Car Charging Station, Extra Storage Area, Fitness Center, Gated Entrance, Package System/Lockers/Rm, Playground, Recreational Amenities, Resident Lounge, Security/Door Staff, Swimming Pool |
| Unit Amenities: | 9'+ Ceiling Heights, Central AC, Dishwasher, Granite/Quartz Counters, Kitchen Island/Eating Counter, Microwave, Patio/Balcony/Deck, Range, Refrigerator, Stainless Steel Appliances, Vinyl Plank Floors (LVT/LVP), Washer/Dryer In Unit, Window Blinds/Shades |
| Tenant Pays: | Cable, In-Unit Electric, Gas |

## Unit Mix

**151 Bay Phase III**



# Multifamily Rent Survey Profile     Rent Survey No. 1

| Unit Information | Rms/BR/ Bth | No. of Units | Vacant Units | SF Per Unit | Base Rent | $/SF Effective | Unit Comments |
|---|---|---|---|---|---|---|---|
| Studio | 1/0/1.0 | 34 | 1 | 619 | $2400 | $3.88 | |
| One Bedroom | 3/1/1.0 | 103 | 1 | 803 | $2750 | $3.42 | |
| Two Bedroom | 5/2/2.0 | 68 | 2 | 1,214 | $3600 | $2.97 | |
| Three Bedroom | 6/3/2.0 | 8 | 0 | 1,546 | $4600 | $2.98 | |

## Comments

Property represents Phase III only of the Bay 151 Apartment Complex



# Multifamily Rent Survey Profile                    Rent Survey No. 2

## Location & Property Identification

| | |
|---|---|
| Property Name: | 151 Bay Phase II |
| Sub-Property Type: | Conventional, Mid/High-Rise |
| Address: | 275 Chosin Few Way |
| City/State/Zip: | Bayonne, NJ 07002 |
| County: | Hudson |
| Submarket: | Hudson River Waterfront |
| Market Orientation: | Suburban |
| IRR Event ID: | 3342201 |



## Property Data

| | |
|---|---|
| Survey Date: | 06/28/2024 |
| No. of Buildings/Stories: | 1/4 |
| No. of Units/Unit Type: | 213/Apt. Units |
| Multi-Tenant/Condo.: | Yes/No |
| Elevators: | Yes |
| Property Class: | A |
| Vacancy @ Survey: | 4.00% |
| Yr. Built/Yr. Renov.: | 2022/ |
| Land Size (Ac.): | 5.10 |

## Project & Unit Amenities

| | |
|---|---|
| Project Amenities: | BBQ Grill/Picnic Area, Bike Storage Room, Clubhouse Building, Co-Working Space, Common Laundry, Covered Parking, Dog Run/Spa, Electric Car Charging Station, Extra Storage Area, Fitness Center, Gated Entrance, Package System/Lockers/Rm, Playground, Recreational Amenities, Resident Lounge, Security/Door Staff, Swimming Pool |
| Unit Amenities: | 9'+ Ceiling Heights, Central AC, Dishwasher, Granite/Quartz Counters, Kitchen Island/Eating Counter, Microwave, Patio/Balcony/Deck, Range, Refrigerator, Stainless Steel Appliances, Vinyl Plank Floors (LVT/LVP), Washer/Dryer In Unit, Window Blinds/Shades |
| Tenant Pays: | Cable, In-Unit Electric, Gas |

## Unit Mix

**151 Bay Phase II**



# Multifamily Rent Survey Profile

# Rent Survey No. 2

## Location & Property Identification

| | |
|---|---|
| Property Name: | 151 Bay Phase II |
| Sub-Property Type: | Conventional, Mid/High-Rise |
| Address: | 275 Chosin Few Way |
| City/State/Zip: | Bayonne, NJ 07002 |
| County: | Hudson |
| Submarket: | Hudson River Waterfront |
| Market Orientation: | Suburban |
| IRR Event ID: | 3342201 |



| Unit Information | Rms/BR/ Bth | No. of Units | Vacant Units | SF Per Unit | Base Rent | $/SF Effective | Unit Comments |
|---|---|---|---|---|---|---|---|
| Studio | 1/0/1.0 | 34 | 1 | 619 | $2270 | $3.67 | |
| One Bedroom | 3/1/1.0 | 103 | 4 | 803 | $2458 | $3.06 | |
| Two Bedroom | 5/2/2.0 | 68 | 4 | 1,214 | $3516 | $2.90 | |
| Three Bedroom | 6/3/2.0 | 8 | 0 | 1,546 | $4401 | $2.85 | |

## Comments

Property represents Phase II only of the Bay 151 Apartment Complex



# Multifamily Rent Survey Profile

# Rent Survey No. 3

## Location & Property Identification

| | |
|---|---|
| Property Name: | The Monarch |
| Sub-Property Type: | Conventional, Mid/High-Rise |
| Address: | 100-120 Schindler Ct. |
| City/State/Zip: | East Rutherford, NJ 07073 |
| County: | Bergen |
| Submarket: | South Bergen County |
| Market Orientation: | Suburban |
| IRR Event ID: | 3342208 |



## Property Data

| | |
|---|---|
| Survey Date: | 03/24/2025 |
| No. of Buildings/Stories: | 2/6 |
| No. of Units/Unit Type: | 316/Apt. Units |
| Multi-Tenant/Condo.: | Yes/No |
| Elevators: | Yes |
| Property Class: | A |
| Vacancy @ Survey: | 2.85% |
| Yr. Built/Yr. Renov.: | 2014/ |
| Land Size (Ac.): | 25.92 |

## Project & Unit Amenities

| | |
|---|---|
| Project Amenities: | Covered Parking, Fitness Center, Security/Door Staff, Swimming Pool, |
| Unit Amenities: | Carpeting, Central AC, Dishwasher, Wood Floors, Range, Washer/Dryer In Unit, , Refrigerator, Window Blinds/Shades |
| Landlord Pays: | Trash |
| Tenant Pays: | In-Unit Electric, Hot Water, Gas Heat |

## Unit Mix

| Unit Information | Rms/BR/ Bth | No. of Units | Vacant Units | SF Per Unit | Base Rent | $/SF Effective | Unit Comments |
|---|---|---|---|---|---|---|---|
| One Bedroom | 3/1/1.0 | 156 | 2 | 749 | $2500 | $3.34 | |
| Two Bedroom | 4/2/2.0 | 128 | 7 | 1,137 | $3100 | $2.73 | |

## Comments



# Multifamily Rent Survey Profile

# Rent Survey No. 3

## Comments (Cont'd)

The site is improved with two six story apartment buildings containing 316 units- 156 market rate one bedroom units, 128 two bedroom units and 32 affordable units.  The buildings were constructed in 2014 and is considered to be in good condition.  Units include kitchens with stainless steel appliances & quartz breakfast bars, hardwood floors, nine foot ceilings, oversized windows and in-unit washers/dryers.  Community amenities include an outdoor swimming pool with sundeck, two outdoor courtyards with fire pits and grilling stations, fitness center with yoga studio, lounge with bar and gaming area, children's play room, business center, on-site sundries store, covered parking and two story lobby with 24/7 concierge.



# Multifamily Rent Survey Profile                    Rent Survey No. 4

## Location & Property Identification

| | |
|---|---|
| Property Name: | Meridia On Main |
| Sub-Property Type: | Conventional, Mid/High-Rise |
| Address: | 240 Main Street |
| City/State/Zip: | Hackensack, NJ 07601 |
| County: | Bergen |
| Submarket: | South Bergen County |
| Market Orientation: | Suburban |
| IRR Event ID: | 3342213 |



## Property Data

| | |
|---|---|
| Survey Date: | 03/24/2025 |
| No. of Buildings/Stories: | 1/5 |
| No. of Units/Unit Type: | 106/Apt. Units |
| Multi-Tenant/Condo.: | Yes/No |
| Elevators: | Yes |
| Property Class: | A |
| Vacancy @ Survey: | 3.77% |
| Yr. Built/Yr. Renov.: | 2019/ |
| Land Size (Ac.): | 0.70 |

## Project & Unit Amenities

| | |
|---|---|
| Project Amenities: | Clubhouse Building, Fitness Center, Garage/In Building, Security/Door Staff |
| Unit Amenities: | Central AC, Dishwasher, Disposal, Wood Floors, Range, Washer/Dryer In Unit, Refrigerator |
| Tenant Pays: | Cable, Broadband, In-Unit Electric, Gas Heat |

## Unit Mix

| Unit Information | Rms/BR/ Bth | No. of Units | Vacant Units | SF Per Unit | Base Rent | $/SF Effective | Unit Comments |
|---|---|---|---|---|---|---|---|
| Studio | 1/0/1.0 | 6 | 0 | 535 | $1950 | $3.64 | |
| 1 Br/ 1 Ba | 3/1/1.0 | 40 | 2 | 865 | $2395 | $2.77 | |
| 2 Br/ 1 Ba | 4/2/1.0 | 60 | 2 | 1,050 | $2630 | $2.50 | |



# Multifamily Rent Survey Profile                          Rent Survey No. 5

## Location & Property Identification

| | |
|---|---|
| Property Name: | The Vue |
| Sub-Property Type: | Conventional, Mid/High-Rise |
| Address: | 295 Polifly Rd. |
| City/State/Zip: | Hackensack, NJ 07601 |
| County: | Bergen |
| Submarket: | South Bergen County |
| Market Orientation: | Suburban |
| IRR Event ID: | 3342219 |



## Property Data

| | |
|---|---|
| Survey Date: | 03/24/2025 |
| No. of Buildings/Stories: | 1/7 |
| No. of Units/Unit Type: | 78/Apt. Units |
| Multi-Tenant/Condo.: | Yes/No |
| Elevators: | Yes |
| Property Class: | A |
| Vacancy @ Survey: | 5.13% |
| Yr. Built/Yr. Renov.: | 2017/ |
| Construction Type: | Steel & Masonry |
| Land Size (Ac.): | 0.62 |

## Project & Unit Amenities

| | |
|---|---|
| Project Amenities: | Clubhouse Building, Covered Parking, Fitness Center, Roofdeck/Sundeck, Security/Door Staff |
| Unit Amenities: | Central AC, Carpeting, Dishwasher, Patio/Balcony/Deck, Range, Refrigerator, Window Blinds/Shades |
| Tenant Pays: | Cable, Broadband, In-Unit Electric, Gas Heat |

## Unit Mix

| Unit Information | Rms/BR/ Bth | No. of Units | Vacant Units | SF Per Unit | Base Rent | $/SF Effective | Unit Comments |
|---|---|---|---|---|---|---|---|
| 2 Bed - Sm | /2/2.0 | 12 | INA | 1,093 | | | |
| 2 Bed - Med | /2/2.0 | 12 | INA | 1,291 | | | |
| 2 Bed - Sm/Med | /2/2.0 | 12 | 1 | 1,151 | $3195 | $2.78 | |
| 2 Bed - Lg | /2/2.0 | 12 | 2 | 1,343 | $3514 | $2.62 | |
| 2 Bed - Med/Lg | /2/2.0 | 12 | 1 | 1,310 | $3492 | $2.67 | |
| 2 Bed - Med | /2/2.0 | 12 | 1 | 1,202 | $3036 | $2.53 | |
| 1 Bed | /1/1.5 | 6 | 1 | 887 | $2561 | $2.89 | |

## Comments

78 Unit Apartment Complex in Hackensack - Built 2017

**The Vue**



# Multifamily Rent Survey Profile

# Rent Survey No. 6

## Location & Property Identification

| | |
|---|---|
| Property Name: | 500-502 Van Bussum Avenue |
| Sub-Property Type: | Conventional, Garden/Low Rise |
| Address: | 500-502 Van Bussum Ave. |
| City/State/Zip: | Saddle Brook, NJ 07663 |
| County: | Bergen |
| Submarket: | South Bergen County |
| Market Orientation: | Suburban |
| IRR Event ID: | 3342228 |



## Property Data

| | |
|---|---|
| Survey Date: | 03/24/2025 |
| No. of Buildings/Stories: | 2/4 |
| Multi-Tenant/Condo.: | Yes/No |
| Property Class: | A |
| Vacancy @ Survey: | 1.25% |
| Yr. Built/Yr. Renov.: | 2020/ |
| Land Size (Ac.): | 2.84 |

## Project & Unit Amenities

| | |
|---|---|
| Project Amenities: | , Clubhouse Building, Covered Parking, Fitness Center, Extra Storage Area |
| Unit Amenities: | , Central AC, Carpeting, Dishwasher, Walk-in Closets, Washer/Dryer Hookup, Window Blinds/Shades |
| Tenant Pays: | Cable, Broadband, In-Unit Electric, Gas Heat |

## Unit Mix

| Unit Information | Rms/BR/ Bth | No. of Units | Vacant Units | SF Per Unit | Base Rent | $/SF Effective | Unit Comments |
|---|---|---|---|---|---|---|---|
| One Bedroom | 3/1/1.0 | 22 | 1 | 878 | $2717 | $3.09 | |
| Two Bed/One Bath | 4/2/1.0 | 3 | 0 | 1,070 | $2825 | $2.64 | |
| Two Bed/Two Bath | 4/2/2.0 | 43 | 0 | 1,178 | $2935 | $2.49 | |

## Comments

Block 402, Lot 1-2



# Multifamily Rent Survey Profile

# Rent Survey No. 7

## Location & Property Identification

| | |
|---|---|
| Property Name: | Avalon at Wesmont Station |
| Sub-Property Type: | Conventional, Mid/High-Rise |
| Address: | 100 Rosie Square |
| City/State/Zip: | Wood Ridge, NJ 07075 |
| County: | Bergen |
| Submarket: | South Bergen County |
| Market Orientation: | Suburban |
| IRR Event ID: | 3351306 |



## Property Data

| | |
|---|---|
| Survey Date: | 01/01/2025 |
| Elevators: | Yes |
| Property Class: | A |
| Vacancy @ Survey: | 1.00% |
| Yr. Built/Yr. Renov.: | 2012/ |
| Land Size (Ac.): | 87.50 |

## Project & Unit Amenities

| | |
|---|---|
| Project Amenities: | Clubhouse Building, Fitness Center, Security/Door Staff, Swimming Pool |
| Unit Amenities: | Central AC, Dishwasher, Disposal, Wood Floors, Patio/Balcony/Deck, Washer/Dryer In Unit |
| Tenant Pays: | In-Unit Electric, Water, Gas |
| Survey Comp./Contact: | Leasing Office - 201-371-7677/ |

## Unit Mix

| Unit Information | Rms/BR/ Bth | No. of Units | Vacant Units | SF Per Unit | Base Rent | $/SF Effective | Unit Comments |
|---|---|---|---|---|---|---|---|
| Studio | /0/1.0 | 61 | 0 | 630 | $2046 | $3.25 | |
| 1 Br/ 1 Ba | /1/1.0 | 148 | 1 | 725 | $2504 | $3.45 | |
| 2 Br/ 2 Ba | /2/2.0 | 156 | 2 | 1,200 | $3401 | $2.83 | |
| 3 Br/ 2 Ba | /3/2.0 | 41 | 0 | 1,462 | $4126 | $2.82 | |

## Comments

Tenants are responsible for all utility payments.



# Multifamily Rent Survey Profile

# Rent Survey No. 8

## Location & Property Identification

| | |
|---|---|
| Property Name: | Station at Lyndhurst |
| Sub-Property Type: | Conventional, Garden/Low Rise |
| Address: | 240 Chubb St. |
| City/State/Zip: | Lyndhurst, NJ 07071 |
| County: | Bergen |
| Submarket: | South Bergen County |
| Market Orientation: | Suburban |
| IRR Event ID: | 3351344 |



## Property Data

| | |
|---|---|
| Survey Date: | 01/01/2025 |
| No. of Buildings/Stories: | 1/4 |
| Multi-Tenant/Condo.: | Yes/No |
| Elevators: | Yes |
| Property Class: | A |
| Vacancy @ Survey: | 5.70% |
| Yr. Built/Yr. Renov.: | 2014/ |
| Land Size (Ac.): | 7.65 |

## Project & Unit Amenities

| | |
|---|---|
| Project Amenities: | Clubhouse Building, Covered Parking, Extra Storage Area, Fitness Center, Garage/In Building, Security/Door Staff |
| Unit Amenities: | Central AC, Dishwasher, Disposal, Granite/Quartz Counters, Kitchen Island/Eating Counter, Microwave, Patio/Balcony/Deck, Range, Refrigerator, Stainless Steel Appliances, Washer/Dryer In Unit, Wood Floors |
| Landlord Pays: | Trash, Sewer, Common Area Electric, Common Area Gas |
| Tenant Pays: | In-Unit Electric, Hot Water, Gas Heat, Gas Cooking |

## Unit Mix

| Unit Information | Rms/BR/Bth | No. of Units | Vacant Units | SF Per Unit | Base Rent | $/SF Effective | Unit Comments |
|---|---|---|---|---|---|---|---|
| One Bedroom | 3/1/1.0 | 86 | 4 | 849 | $2225 | $2.62 | |
| One Bedroom Restricted | 3/1/1.0 | 7 | INA | 830 | | | |
| Two Bedroom | 4/2/2.0 | 67 | 7 | 1,128 | $2593 | $2.30 | |



# Multifamily Rent Survey Profile                    Rent Survey No. 8

## Unit Mix (Cont'd)

| Unit Information | Rms/BR/Bth | No. of Units | Vacant Units | SF Per Unit | Base Rent | $/SF Effective | Unit Comments |
|---|---|---|---|---|---|---|---|
| Two Bedroom- Restrict | 4/2/2.0 | 24 | INA | 989 | | | |
| Three Bedroom- Restrict | 5/3/2.0 | 8 | INA | 1,060 | | | |

**Station at Lyndhurst**



**Expense Comparables**



# Multifamily Income/Expenses Profile

# I & E No. 1

## Location & Property Identification

| | |
|---|---|
| Property Name: | 151 Bay Phase II |
| Address: | 275 Chosin Few Way |
| City: | Bayonne |
| State: | New Jersey |
| Expense Region: | Northeast |
| Property Type: | Multifamily |
| Property Subtype: | Conventional, Mid/High-Rise |
| Property Class: | A |
| IRR Event ID: | 3277975 |



## Income Expense Information

| | |
|---|---|
| Rentable Area(SF): | 198,675 |
| No. Of Units: | 213 |
| Year Built: | 2022 |
| Effective Age: | 1 |
| Period Ending: | 12/31/2023 |
| Operating Data Type: | In Place |
| Payroll in Repairs/Maint.: | No |

|  | Amount | $/SF(Rent. Area) | $/Unit | % Of EGI |
|---|---|---|---|---|
| **Income Analysis** | | | | |
| Base Rent: | $6,565,625.00 | $33.05 | $30,825.00 | 100.00% |
| **Eff. Gross Income:** | $6,565,625.00 | $33.05 | $30,825.00 | 100.00% |
| **Expenses Analysis** | | | | |
| Real Estate Taxes: | $228,632.00 | $1.15 | $1,073.00 | 3.48% |
| Insurance: | $181,115.00 | $0.91 | $850.00 | 2.75% |
| Utilities: | $209,888.00 | $1.06 | $985.00 | 3.19% |
| Repairs/Maintenance: | $513,472.00 | $2.58 | $2,411.00 | 7.82% |
| Payroll/Benefits: | $608,556.00 | $3.06 | $2,857.00 | 9.26% |
| General/Administrative: | $83,258.00 | $0.42 | $391.00 | 1.26% |
| Management: | $269,609.00 | $1.36 | $1,266.00 | 4.10% |
| Tot. Operating Expenses: | $2,094,530.00 | $10.54 | $9,833.00 | 31.90% |
| **Avl. Net Operating Inc.:** | $4,471,095.00 | $22.50 | $20,991.00 | 68.09% |
| **Net Operating Income:** | $4,471,095.00 | $22.50 | $20,991.00 | 68.09% |

# Multifamily Income/Expenses Profile

# I & E No. 2

## Location & Property Identification

| | |
|---|---|
| Property Name: | The Edge at Raritan Heights |
| Address: | 11 US-1 |
| City: | New Brunswick |
| State: | New Jersey |
| Expense Region: | Northeast |
| Property Type: | Multifamily |
| Property Subtype: | Conventional, Garden/Low Rise |
| Property Class: | B |
| IRR Event ID: | 3285814 |



## Income Expense Information

| | |
|---|---|
| Rentable Area(SF): | 269,809 |
| No. Of Units: | 254 |
| Year Built: | 2020 |
| Prevailing Lease Type: | Modified Gross |
| Period Ending: | 12/31/2023 |
| Annualized/No.of Months: | No/12 |
| Operating Data Type: | In Place |
| Payroll in Repairs/Maint: | No |

|  | Amount | $/SF(Rent. Area) | $/Unit | % Of EGI |
|---|---|---|---|---|
| **Income Analysis** | | | | |
| **Eff. Gross Income:** | $7,985,125.37 | $29.60 | $31,438.00 | 100.00% |
| **Expenses Analysis** | | | | |
| Real Estate Taxes: | $2,036,434.40 | $7.55 | $8,017.00 | 25.50% |
| Insurance: | $172,840.58 | $0.64 | $680.00 | 2.16% |
| Utilities: | $163,770.21 | $0.61 | $645.00 | 2.05% |
| Repairs/Maintenance: | $369,466.25 | $1.37 | $1,455.00 | 4.62% |
| Payroll/Benefits: | $337,852.95 | $1.25 | $1,330.00 | 4.23% |
| Advertising & Marketing: | $126,642.10 | $0.47 | $499.00 | 1.58% |
| General/Administrative: | $109,760.47 | $0.41 | $432.00 | 1.37% |
| Management: | $316,248.39 | $1.17 | $1,245.00 | 3.96% |
| Tot. Operating Expenses: | $3,633,015.35 | $13.47 | $14,303.00 | 45.49% |
| **Avl. Net Operating Inc.:** | $4,352,110.02 | $16.13 | $17,134.00 | 54.50% |
| **Net Operating Income:** | $4,352,110.02 | $16.13 | $17,134.00 | 54.50% |

**The Edge at Raritan Heights**

# Multifamily Income/Expenses Profile

## I & E No. 3

## Location & Property Identification

| | |
|---|---|
| Property Name: | Avenue & Green |
| Address: | 10 Green St. |
| City: | Woodbridge |
| State: | New Jersey |
| Expense Region: | Northeast |
| Property Type: | Multifamily |
| Property Subtype: | Conventional, Mid/High-Rise |
| Property Class: | A |
| IRR Event ID: | 3279944 |



## Income Expense Information

| | |
|---|---|
| Rentable Area(SF): | 204,150 |
| No. Of Units: | 232 |
| Year Built: | 2021 |
| Effective Age: | 3 |
| Period Ending: | 12/31/2024 |
| Operating Data Type: | Pro-forma Owner |
| Payroll in Repairs/Maint: | No |

| | Amount | $/SF(Rent. Area) | $/Unit | % Of EGI |
|---|---|---|---|---|
| **Income Analysis** | | | | |
| Other Income: | $6,554,342.00 | $32.11 | $28,251.00 | 100.00% |
| **Eff. Gross Income:** | $6,554,342.00 | $32.11 | $28,251.00 | 100.00% |
| **Expenses Analysis** | | | | |
| Real Estate Taxes: | $714,583.00 | $3.50 | $3,080.00 | 10.90% |
| Insurance: | $224,767.00 | $1.10 | $969.00 | 3.42% |
| Utilities: | $244,027.00 | $1.20 | $1,052.00 | 3.72% |
| Repairs/Maintenance: | $421,557.00 | $2.06 | $1,817.00 | 6.43% |
| Payroll/Benefits: | $626,698.00 | $3.07 | $2,701.00 | 9.56% |
| Advertising & Marketing: | $101,820.00 | $0.50 | $439.00 | 1.55% |
| General/Administrative: | $132,351.00 | $0.65 | $570.00 | 2.01% |
| Management: | $131,087.00 | $0.64 | $565.00 | 2.00% |
| Tot. Operating Expenses: | $2,596,890.00 | $12.72 | $11,193.00 | 39.62% |
| **Avl. Net Operating Inc.:** | $3,957,452.00 | $19.39 | $17,058.00 | 60.37% |
| **Net Operating Income:** | $3,957,452.00 | $19.39 | $17,058.00 | 60.37% |



# Multifamily Income/Expenses Profile

# I & E No. 4

## Location & Property Identification

| | |
|---|---|
| Property Name: | Summit Hill |
| Address: | 100 Stone Hill Rd. |
| City: | Springfield |
| State: | New Jersey |
| Expense Region: | Mid-Atlantic |
| Property Type: | Multifamily |
| Property Subtype: | Conventional, Garden/Low Rise |
| Property Class: | B |
| IRR Event ID: | 3232948 |



## Income Expense Information

| | |
|---|---|
| Rentable Area(SF): | 238,000 |
| No. Of Units: | 228 |
| Year Built: | 2018 |
| Period Ending: | 12/31/2023 |
| Operating Data Type: | In Place |
| Payroll in Repairs/Maint: | No |

|  | Amount | $/SF(Rent. Area) | $/Unit | % Of EGI |
|---|---|---|---|---|
| **Income Analysis** | | | | |
| Base Rent: | $6,696,554.00 | $28.14 | $29,371.00 | 100.00% |
| **Eff. Gross Income:** | $6,696,554.00 | $28.14 | $29,371.00 | 100.00% |
| **Expenses Analysis** | | | | |
| Real Estate Taxes: | $832,304.00 | $3.50 | $3,650.00 | 12.42% |
| Insurance: | $137,967.00 | $0.58 | $605.00 | 2.06% |
| Utilities: | $255,364.00 | $1.07 | $1,120.00 | 3.81% |
| Repairs/Maintenance: | $804,329.00 | $3.38 | $3,528.00 | 12.01% |
| General/Administrative: | $298,451.00 | $1.25 | $1,309.00 | 4.45% |
| Management: | $26,722.00 | $0.11 | $117.00 | 0.39% |
| Tot. Operating Expenses: | $2,355,137.00 | $9.90 | $10,330.00 | 35.16% |
| **Avl. Net Operating Inc.:** | $4,341,417.00 | $18.24 | $19,041.00 | 64.83% |
| **Net Operating Income:** | $4,341,417.00 | $18.24 | $19,041.00 | 64.83% |

## Comments

Confirmed Via Appraising

**Summit Hill**



# Multifamily Income/Expenses Profile

# I & E No. 5

## Location & Property Identification

| | |
|---|---|
| Property Name: | 29 First Street |
| Address: | 29 First St. |
| City: | Hackensack City |
| State: | New Jersey |
| Expense Region: | Mid-Atlantic |
| Property Type: | Multifamily |
| Property Subtype: | Conventional, Mid/High-Rise |
| Property Class: | B |
| IRR Event ID: | 3179043 |



## Income Expense Information

| | |
|---|---|
| Rentable Area(SF): | 46,849 |
| No. Of Units: | 40 |
| Year Built: | 2010 |
| Effective Age: | 12 |
| Period Ending: | 12/31/2022 |
| Operating Data Type: | In Place |
| Payroll in Repairs/Maint.: | No |

|  | Amount | $/SF(Rent. Area) | $/Unit | % Of EGI |
|---|---|---|---|---|
| **Income Analysis** | | | | |
| Base Rent: | $1,113,268.47 | $23.76 | $27,832.00 | 98.22% |
| Net Parking Income: | $8,060.00 | $0.17 | $202.00 | 0.71% |
| Other Income: | $12,073.43 | $0.26 | $302.00 | 1.06% |
| **Eff. Gross Income:** | $1,133,401.90 | $24.19 | $28,335.00 | 100.00% |
| **Expenses Analysis** | | | | |
| Real Estate Taxes: | $320,269.65 | $6.84 | $8,007.00 | 28.25% |
| Insurance: | $22,365.00 | $0.48 | $559.00 | 1.97% |
| Utilities: | $25,754.56 | $0.55 | $644.00 | 2.27% |
| Repairs/Maintenance: | $138,009.04 | $2.95 | $3,450.00 | 12.17% |
| Advertising & Marketing: | $299.00 | $0.01 | $7.00 | 0.02% |
| General/Administrative: | $8,433.14 | $0.18 | $211.00 | 0.74% |
| Management: | $38,350.00 | $0.82 | $959.00 | 3.38% |
| Tot. Operating Expenses: | $553,480.39 | $11.81 | $13,837.00 | 48.83% |
| **Avl. Net Operating Inc.:** | $579,921.51 | $12.38 | $14,498.00 | 51.16% |
| **Net Operating Income:** | $579,921.51 | $12.38 | $14,498.00 | 51.16% |

**29 First Street**

