In RE: Morningside at Wallington

| | |
|---|---|
| Page 109 | Page 111 |

**Page 109**

MS. DABAL: Thank you, very much, Mr. Cedzidlo, for that thorough explanation.  Thank you, everyone.

CHAIRMAN BAGINSKI: Okay.  Anyone else wishing to be heard at this time?  Again, don't forget, I opened it up to the citizens for questions.  It will be open again the hearing next month, so if you forgot to ask something, it can be asked later.  If there's any other -- anybody else at this point in time need to be heard?  Is this in regards to anything with the citizens?

MR. HERLINSKY: No.

CHAIRMAN BAGINSKI: At this time, if nobody wishes to be heard tonight, what I'll do is close it to the citizens.

MR. CEDZIDLO: Just one thing.  Does anyone have questions for Mr. Bertin, the engineer, or the architect, not just Miss Bogart, but any of the other experts who testified?  Just to be clear, this would be the time to ask any of the witnesses.

CHAIRMAN BAGINSKI: Okay.  At this time, then, I'd like to close it to the citizens and then we can address Mr. Herlinsky's question.

MR. HERLINSKY: There's two issues I have, since we're obviously coming back.  The first is if you

**Page 110**

want us --

CHAIRMAN BAGINSKI: One second.  Anybody leaving, just understand that you're not going to get re-noticed next month.  If anybody was noticed for this meeting it's going to be here next month.  What's the date?

MS. SIEK: 8-15.

CHAIRMAN BAGINSKI: August 15th, same time, same location, but you won't get any notices in the mail.  You're being noticed right now.  Thank you.

MR. HERLINSKY: The two issues that I would want to address.  One, there was an issue as far as perhaps widening the pavement for fire trucks.

MR. MOORE: We agreed to that on the record.

MR. HERLINSKY: If the engineer has any, if you want to work through the engineering and give us any more feedback on that to make sure that we addressed any of those issues and finalize it and we'll have those amendments, and then the other thing is, this is the second time we've had a meeting and they've discussed possible, and again, I guess the issues that have come up, the overcrowding in the schools, I would imagine the overcrowding of whatever rec facilities you might have.  If I can suggest, if there's anyone that we can meet with so we can work out some of the details.  People

**Page 111**

mentioned things about insurance and other things, prior to the next meeting it might be fruitful, at least if you thought to adopt this, this would be something you could work into a resolution, but we would be able to work it out.  If there's any -- I don't know if there's going to be any board members that are on the rec committee or any members of the public that we could meet with, that would be something I would suggest.

CHAIRMAN BAGINSKI: Maybe what I could do, suggest to the mayor over here, I know he's got a council meeting coming up, maybe he can bring it up during the council meeting and see if there's something possibly the council or rec committee might want to set up and reach out for you and see what we can do.

MR. HERLINSKY: That would be great.

CHAIRMAN BAGINSKI: All right.

MR. HERLINSKY: Thank you.

CHAIRMAN BAGINSKI: At this time, then, I'd like to have a motion to hold this in abeyance till next month.

MR. MELFI: Motion.

CHAIRMAN BAGINSKI: Second?

MS. POLTON: I'll second.

CHAIRMAN BAGINSKI: Like I said earlier, August 15th, same location.

**Page 112**

(At 10:40 p.m. proceedings were concluded.)

Page 113

CERTIFICATE

I, MICHELLE GRUENDEL, a Certified Court Reporter and Notary Public of the State of New Jersey, do hereby certify that the foregoing is a true and accurate transcript of the testimony as taken stenographically and digitally at the time, place and on the date hereinbefore set forth, to the best of my ability.

I DO FURTHER CERTIFY that I am neither a relative nor employee nor attorney nor counsel of any of the parties to this action, and that I am neither a relative nor employee of such attorney or counsel, and that I am not financially interested in the action.

MICHELLE GRUENDEL, C.C.R.
C.C.R. License No. 30X100190500
Notary Public of the
State of New Jersey

Case 2:20-cv-08181-EP-AME Document 142-13 Filed 05/22/26 Page 32 of 49 PageID: 3896

In RE: Morningside at Wallington

Transcript of Proceedings

---

## $

**$3 (1)**
33:4
**$6,000 (1)**
103:18

## A

**A1 (1)**
15:5
**A-1 (2)**
5:7,14
**A-2 (1)**
16:3
**A3 (2)**
16:22,22
**A-3 (1)**
18:14
**A-4 (1)**
19:24
**A5 (1)**
30:3
**A-5 (2)**
20:11,12
**A-6 (4)**
21:5,6,8,10
**A-7 (2)**
22:8,19
**A-8 (1)**
41:21
**abeyance (1)**
111:19
**able (12)**
6:17;16:18;39:22,23;
48:4;58:10;61:16;67:8,
13;91:12;93:4;111:4
**above (4)**
11:23;55:24;101:7;
103:1
**absolutely (7)**
28:1;34:1,1;53:13;
55:14;97:10;100:17
**accent (1)**
22:17
**accept (2)**
14:8;36:17
**access (22)**
15:10,11;23:6,7,13,
13,22,24,25;24:1,7,7,
19,21,22;25:1,4;60:13;
81:16,17;108:8,8
**accessible (1)**
8:7
**accessory (1)**
73:23
**accommodate (1)**
35:13
**accomplish (1)**
6:17
**accordance (2)**
74:14,19

**according (5)**
13:4;35:19;90:3;
94:13;102:23
**account (1)**
23:23
**accurate (2)**
71:1;93:13
**achieve (1)**
85:11
**achieved (1)**
31:8
**acquire (1)**
74:17
**acre (15)**
54:10,14,20,22;56:4,
4,8,8,9;73:15,15;
101:10,15,17,21
**acres (3)**
37:6;54:17,18
**across (3)**
10:2;103:16;108:2
**acting (1)**
103:4
**action (2)**
76:21;83:20
**active (3)**
5:18;43:20,22
**activities (1)**
85:2
**actual (4)**
63:23;64:9;95:11,12
**actually (19)**
17:2;27:1;37:20;
41:11;43:23;45:12,13;
54:15;55:16;74:5;77:9;
83:6,15;87:18;92:9;
94:7;102:16;106:20;
107:15
**adamant (1)**
30:6
**add (8)**
7:3,6,19;8:15;10:8;
37:19;75:3;76:2
**added (7)**
6:25;7:11;8:19;9:17,
20,20;10:1
**additional (6)**
37:20;75:3;82:21;
86:3;87:1;97:18
**Additionally (1)**
75:8
**address (14)**
3:24;13:9;35:20,22;
48:18;53:1;61:20;
87:24;89:1;90:6;94:16;
108:18;109:23;110:12
**addressed (1)**
110:17
**addressing (2)**
85:15;86:11
**adequacy (1)**
23:5
**adequate (2)**

72:12,16
**adjacent (16)**
3:20;38:18,21,24;
39:3,4;40:21;42:13;
43:1;45:14;75:11,25;
77:5,5,24;85:24
**adjoining (4)**
49:11,24;59:17;
101:20
**adjust (2)**
23:2,16
**adjustments (1)**
8:20
**adopt (2)**
99:25;111:3
**adopted (2)**
73:2;106:21
**adult (1)**
91:24
**adults (1)**
90:20
**advance (1)**
78:16
**advantage (3)**
52:7,8,17
**aesthetic (2)**
18:25;30:21
**aesthetically (2)**
30:8;32:13
**aesthetics (1)**
32:1
**affect (1)**
69:24
**affected (2)**
25:22;26:8
**affluent (3)**
95:22,25;96:6
**afford (1)**
103:15
**affordable (25)**
17:17,18,19,20,24;
43:5,14;70:8,11;72:15;
78:9,15,24;84:12;
90:11,12,14,23;91:23;
94:1,5;99:1;105:1;
106:16,17
**afterwards (1)**
89:8
**again (25)**
9:1;18:18;23:1;50:4;
54:1;55:21;72:23;
79:13;81:10;83:18;
84:4;85:13;89:16;
91:24;93:23;96:18;
99:17;102:12,18;
103:19;105:23;106:2;
109:5,7;110:21
**against (2)**
30:23;54:23
**age (7)**
66:13;67:3,5;69:6;
72:9,18;103:15
**aged (2)**

63:21;69:13
**ago (11)**
9:12;58:10;96:18;
100:4;102:1,2;104:3,8;
105:19;107:8;108:2
**agree (6)**
47:3;49:6;58:4;
66:20;68:3;88:20
**agreed (6)**
30:25;41:6;43:8,9;
56:8;110:14
**agreement (3)**
47:7;54:4,6
**ahead (2)**
44:1,22
**aisle (6)**
15:9;27:3;29:12;
77:9;81:6,15
**aisle's (1)**
16:1
**Al (4)**
6:9;19:25;26:4;27:7
**alley (1)**
102:8
**allow (3)**
16:16;97:14;105:5
**allowed (2)**
43:10;76:2
**allowing (4)**
86:19;91:5;97:15;
102:4
**allows (15)**
77:6,7,10;85:20,22,
23,23,25;86:4,6,16;
87:13,14,17;97:13
**Allwood (1)**
90:7
**almost (4)**
24:23;101:14,15;
102:9
**alone (1)**
100:19
**along (25)**
6:8;7:1,10,11,14;
10:8;16:16;17:2,6;
19:3,4;25:1;27:11,17;
28:25;29:5;30:13,18;
31:9,21;43:11,16,21;
67:20;77:10
**alongside (3)**
6:20,21;29:10
**alternate (1)**
10:21
**alternative (3)**
82:8,15;87:12
**Although (1)**
17:12
**aluminum (1)**
57:11
**always (2)**
30:11;88:19
**amended (1)**
3:17

**amendments (2)**
98:17;110:19
**amenities (3)**
41:7;51:14;60:22
**amenity (9)**
17:5;18:19;19:3;
38:2;51:17;52:6;56:19;
60:2;62:14
**amount (2)**
16:10;67:9
**amounts (1)**
96:13
**analysis (3)**
39:25;40:8;82:15
**answered (2)**
50:10;74:23
**apartment (5)**
6:24;66:14;96:10,11;
97:1
**apartments (12)**
41:2;52:23;67:8,11;
91:19;96:5;98:4,8,12,
24;100:6;102:11
**apologize (3)**
18:3;36:24;61:23
**applicant (3)**
4:15;8:13;41:6
**applicants (1)**
4:3
**applicant's (2)**
4:17,21
**application (18)**
3:1,16,19;4:15;5:18;
9:7;11:1;34:23;38:15;
39:7;52:21;53:9,20,24;
70:20;79:2,9;88:17
**applications (3)**
3:15,25;4:9
**applied (1)**
63:9
**applies (1)**
82:15
**applying (1)**
73:2
**appreciate (1)**
70:13
**apprehension (2)**
70:14;74:15
**apprehensive (2)**
69:19;70:3
**appropriate (31)**
42:20;75:7,21;76:21,
23,24;77:17;79:4;
81:15,16,19;83:11,20,
24;84:1,4,8,10,22,23,
23,24;85:6,10,20;86:2,
24,24;87:15,17;97:17
**approval (13)**
3:18,22;48:3,5,9,9,
11;49:15;50:3;57:1;
58:5;74:20;91:11
**approvals (5)**
49:1,2,5;60:19;74:21

---

Rizman Rappaport (973)992-7650
Let Our Fingers Do Your Talking

Case 2:20-cv-08173-EP-AME Document 42-13 Filed 05/02/26 Page 4 of 21 PageID: 3397

approve (1)
33:2
approved (8)
3:18;33:6;55:10;
75:25;77:4;98:16,17,
18
approximately (2)
63:1,22
architect (11)
10:10,23;13:3,18,22,
23;30:2;34:4;56:25;
61:16;109:18
architect's (3)
4:19;8:22;9:20
architectural (1)
16:20
Architecture (8)
13:16,19,20;14:7,12,
17;36:5;58:4
area (25)
6:20,23;9:22;14:5;
16:25;17:1,3;23:12,21;
24:3,5;25:25;28:15;
29:23;37:15,18,21,22;
41:12;42:17;52:8;53:2;
56:1;65:18;67:1
areas (6)
23:16,16,17,18;
86:25;96:6
argument (1)
66:12
arguments (1)
32:2
around (19)
6:16;8:18;11:4;20:4,
19;23:5,13,25;24:22,
23;27:3,15;31:20;
57:11;60:6;82:23;87:1;
92:6;108:17
arrangement (1)
78:3
aside (3)
43:6;73:17;106:18
askew (1)
6:4
asphalt (1)
37:22
assume (1)
21:17
assurances (1)
59:10
attached (1)
62:8
attention (2)
22:4;39:7
attest (1)
78:4
attorney (9)
12:11;62:2;80:12;
100:4,7,10;101:1;
106:14;107:6
attorneys (1)
100:12

attract (2)
102:11;103:23
attractive (3)
6:24;22:6;57:7
August (2)
110:8;111:25
Avenue (8)
3:24;5:20;6:1,7;
9:25;35:22;94:21;
107:22
average (4)
19:9,10;63:9;93:7
aware (2)
37:4,15
away (5)
6:6;10:14;57:1;
86:16;88:7
awesome (4)
58:6,8;100:11,11
awful (1)
71:4
awkward (1)
19:19

**B**

Bachelors (1)
36:5
Bachelor's (1)
13:16
back (42)
17:4;19:12,21,23;
25:21,24;26:8,9;27:2;
28:9;29:11;30:3,12;
31:3,25;35:7;37:17,19;
40:23;46:2;47:4;48:15;
53:15;54:3;56:7;65:15;
80:23,23,24;88:15,22;
89:2;99:22,23;100:3;
102:13;104:1,3;
105:16,18;107:10;
109:25
background (1)
20:18
backing (1)
107:13
backyard (1)
67:15
bad (1)
42:5
BAGINSKI (89)
3:1,5,7;5:2,8,11;
12:17,20,23;13:1;14:8;
25:21;26:2,7,13,17,24;
27:5,9,13,20,23;28:4,9,
13,19,22;29:24;31:23;
34:3,13,17,21;35:2,10,
15;36:17;45:3,19,25;
46:7,12,15,22;47:10,
14;49:17;50:6;51:11;
54:18,25;55:3;57:15,
17,22;58:7,21;61:6,12,
22;69:12;71:8,11;

87:25;88:9,20;89:5;
92:10,13,17;94:10,24;
95:3;98:25;99:17;
103:25;105:3,8;
107:23;109:4,13,21;
110:2,8;111:9,16,18,
22,24
balance (2)
47:1;78:13
balconettes (1)
19:3
banding (1)
22:17
bar (3)
7:19;37:12;52:14
bar/warehouse (1)
37:16
barber (2)
53:19,21
base (6)
16:15,19;20:8;21:12,
23;72:4
based (16)
4:23;5:16;24:8;
42:11,17;51:1;72:7;
74:6;75:17,18,22;78:4;
83:24;85:15;86:22;
92:23
basically (5)
30:16;55:17;56:6;
85:3;108:22
basin (3)
7:5;8:3,14
battling (1)
104:2
BAUMANN (8)
13:6,11;35:14,20;
51:9;76:23;90:5;94:15
beat (1)
57:20
beautiful (1)
57:8
became (1)
19:10
becomes (1)
38:6
bedroom (20)
15:20,21;18:10,11;
66:14;67:2;73:18;
90:17,18,19;91:19,23;
92:2,7;94:3,3,6;99:14,
15,15
bedrooms (37)
15:16,17,17,17,19;
17:14,15,15,16,17,19,
20,22,23;18:4,9;66:1,4,
4,6,6,7,8,9,12,15,15,
16,16,17,22;67:2;70:4;
99:7,9;102:9
begin (1)
36:21
behind (2)
20:15,16

below (2)
8:6;25:9
benefit (8)
41:8;82:12;83:10;
86:3,15,20;87:6;94:7
benefits (14)
62:13,19;72:2;78:21;
79:11,11,14;80:9;
82:24;83:10,15;85:17;
86:9,23
Bergen (19)
4:7;5:18,18,25;
36:10;63:5,7,8,9;64:9,
11;65:18,20;92:22;
93:5,13;95:15,16;
100:21
Bertin (45)
4:21;5:3,6,10,13;7:7,
8,10,20,23,24;8:2,17;
11:7,11,14,18,22;12:2,
18,21;22:9;26:2,23;
27:1,8,11,16,22,25;
28:7,16,24;29:10,18;
35:6,9;44:13,20,22,25;
45:4,7;54:21;109:17
Bertin's (1)
4:25
best (14)
35:12;50:20,21;
59:12,13,13;60:21;
61:10;83:7;88:19;
93:16;101:9;103:3,5
bet (2)
11:18;18:15
better (17)
6:8;10:14;12:2;
20:20;32:20;45:9;
46:25;59:8,8;80:7;
82:8,14,23;83:16;
87:12;95:2;106:9
betterment (1)
52:4
big (7)
12:4;41:1;42:16;
69:25;89:21;102:14,15
bigger (1)
106:23
bit (12)
6:8,11;8:24;9:9;
18:21;20:7,17;22:23;
29:18;62:23;71:17;
73:5
blend (1)
19:22
Block (7)
3:16,20,20;7:2;37:5;
67:18;107:15
blue (1)
42:16
board (55)
3:11;4:8,24;9:5,6;
12:20;13:14;14:23;
16:4;18:15;21:3;34:3;

37:4,14;38:15;39:10;
40:12;41:9;48:15;51:7;
52:10;53:6;55:7;58:5;
60:17;62:13,18;63:6;
65:14;72:24;73:9,13;
74:13;78:3;83:8;93:2;
95:13;97:4,5;99:19;
100:15,25,25;101:1,2,
21,22;102:7;103:4;
106:24;107:5,6;
108:10,25;111:6
boards (6)
14:1,1,3,4,4;108:15
board's (8)
3:15;4:1,2,24;39:7;
74:23;79:9;106:24
body (1)
97:16
Bogart (106)
34:19;35:4,18,21,21,
25;36:1,4,13,15,20,21,
23;39:13,16,25;40:14,
18;41:3,5,14,16,18,23;
42:2,5,10;44:1,7,15,21,
23;45:1,5,9;46:9,18;
47:16;48:2;50:10;
54:17;56:13;59:5;
61:12,22,25;63:18,21;
64:4,6,16,20;65:7,11,
14,22,25;66:2,5,10,20,
24;67:23;68:3,6,12,20,
25;69:8,10,13;70:11,
23;71:6,11,13,16;
76:12,15,24;78:19;
80:15,17;82:14,18,20;
87:23;88:5;92:19;
93:25;94:22,23;95:5,
10,19,23;96:1,4;97:9,
11;98:7,12;99:4,9;
104:20;109:18
B-O-G-A-R-T (1)
35:25
bonds (1)
85:13
boring (4)
80:11,15,16;89:25
borough (11)
43:9;70:16,17;72:9,
11;95:20;100:4,7,10,
12;101:8
borough's (1)
73:19
Both (18)
3:23;9:14;11:3;
20:13;37:22;43:15;
44:4;46:13;49:5;50:3,
6;52:24;53:16;56:19;
59:16;85:9;101:1;
105:13
bottles (1)
8:9
bottom (4)
8:5;10:3;25:3;42:1

bought (1)
58:14
bound (2)
58:5;106:13
bowling (1)
102:8
box (2)
57:10;107:11
boyfriends (1)
61:3
brand (1)
78:9
Bread (1)
101:7
break (4)
16:18;20:7;34:20;
88:8
breakdown (1)
99:6
breaking (1)
97:6
breath (1)
62:1
BRENDA (2)
90:3,7
brick (19)
16:11,12;19:5,5;
20:5,6;21:12,24;32:23,
25;33:4,7,9,11,13,14,
22,23,25
bridge (7)
8:3,4;10:14;67:19;
68:11;107:22,24
bridges (1)
107:25
brief (3)
35:1;89:4,17
briefly (2)
4:20;13:12
Brigette (3)
34:19;35:18,21
bring (6)
18:12;23:8;37:24;
53:20;89:15;111:11
brings (1)
22:6
broken (1)
16:14
brother (2)
102:13,18
brought (1)
106:15
brown (1)
57:11
brushed (1)
104:10
buffer (4)
10:7;12:9;75:3,10
buffering (3)
78:25;81:7;85:23
buffers (1)
84:23
build (12)

30:19;43:13;48:13,
20;49:11;55:23;95:7;
100:23;102:3,23;
107:21;108:11
builder (1)
102:22
builders (3)
102:1,2;105:17
builder's (7)
53:14;54:1,2,4;
100:14;105:18;106:15
building (183)
6:1,4,15,20,22;7:1,2,
18;8:24;9:18,21;12:7,
7,9;14:15;15:6,6,8,11,
13,20;16:7,14,16,21,
23,23;17:1,2,11,14;
18:13,16,18,18,24;
19:4,6,7,13,13,13,16,
17,20,20,23,24;20:14,
16,17;23:6,7,12,13,15,
17,19,23;24:24;25:13;
26:6,11,14,16,19;27:4,
12,14,18;28:14,15;
29:1,3,6,9,11,21;30:4,
20,20,21,24;31:15;
32:1,8,16;33:3,5,16;
37:10,11,13;38:14,25;
39:4,19,21,21;40:9,19,
22;41:5,7;43:11,13,13,
16,19,21,24;44:2;
45:12;47:13,23;48:7;
50:7;51:8,13,16,23;
55:1,4,19,25;56:4,16,
17,18;58:3;59:12,13,
18;62:4,6,7,8,9,19,19;
66:1,3;67:15,20;75:24;
77:6,7,10,10,25;78:6;
80:18,20,25;81:1,2,2,4,
4,9,13,19,20,21,22;
82:1,5,6,10,17,25;
83:18;86:10;87:11,21,
22,23;88:1;90:16;
91:21;103:1,14;108:3
buildings (40)
8:21;12:10,12,14;
16:9;18:25;19:18,21;
20:13;21:13;23:6,11,
19,24;14;30:5;31:12;
32:9;33:22;37:23;
39:24;40:25;41:4;
43:15;45:23;55:23;
57:7;60:9;67:4,6,10,
24;68:15,17,19;75:25;
77:11;85:18,25;91:22;
93:9
building's (1)
20:15
built (12)
49:10,13;53:7;55:17,
19,20;56:3;59:11;
68:10;101:19;102:14;
103:12

bulk (2)
3:22;12:15
business (4)
13:9;51:22,24;107:3
buy (1)
96:8

## C

c1 (4)
75:18;76:9,10,11
C2 (3)
11:21;76:11,16
C2.5 (2)
10:24;11:12
C2.8 (4)
11:7,9,10,13
C3.5 (1)
10:16
cake (1)
57:4
calculation (2)
24:4,8
Calisto (3)
4:21;5:5;26:21
call (5)
13:2;22:18;34:18;
41:21;106:8
called (2)
53:23;100:2
calls (3)
38:20;80:4;87:9
came (7)
10:10;54:6;62:21;
71:3;99:19;100:14;
101:20
can (103)
3:7,8,10;6:22;9:16,
16;10:22;14:24;15:2,7,
12;16:7,25;17:1,11,12;
18:15;20:15;21:25;
22:15,22;23:17,20;
24:19,21,22;25:1,4;
26:1,16;27:15;28:19;
31:18;32:11;33:4;
34:19;35:13;36:21;
41:15;43:23;44:10,18;
48:12,25;49:6;51:20;
52:3;53:2;58:23;59:2,
12;60:2,5,22;63:11;
64:11;65:12;66:12,18;
69:10,11;71:1,12;
74:13,18,20,24;78:4;
79:7,22;82:6;88:6,12,
13,25;89:24;90:9,16,
18,25;91:16,20;92:3,8;
93:6,11,15,23;94:11;
95:5,17;99:11;103:13,
22;107:1;108:15;
109:8,23;110:24,24,25;
111:11,14
cancellation (1)
4:2

capable (1)
34:8
capital (1)
59:16
car (1)
15:13
card (1)
60:13
cards (1)
58:25
Carolina (2)
36:6;65:23
cars (2)
10:3;22:1
cartwheel (2)
89:24;90:2
case (3)
18:22;36:25;76:3
cast (2)
19:5;20:8
Cedar (1)
94:21
CEDZIDLO (60)
4:10,12;5:3;7:24;
11:9,12,16,20;12:1;
18:9;35:24;48:1,11,16;
49:6,16;50:4,15,18;
52:20;53:12,17,19,24,
25;54:12,19,22;55:11,
13;59:4,24;65:25;66:3,
8,11,21;67:18,24;68:4,
7,14,21;95:1;99:12,14,
22;100:12;101:16;
102:18;104:10,17,21,
25;105:4,16;106:20;
107:24;109:2,16
cement (1)
33:19
cementitious (3)
16:13;33:15,18
Center (5)
57:13;59:25;60:10;
77:9,13
centered (1)
77:8
Central (1)
57:14
certain (4)
23:21;80:5;94:6;
101:24
certainly (2)
53:2;59:3
Certificate (1)
91:11
certified (1)
4:5
chain-link (1)
9:3
Chair (2)
3:11;39:14
CHAIRMAN (91)
3:1,3,5,7;5:2,8,11;
12:17,20,23;13:1;14:8;

25:21;26:2,7,13,17,24;
27:5,9,13,20,23;28:4,9,
13,19,22;29:24;31:23;
34:3,13,17,18,21;35:2,
10,15;36:17;45:3,19,
25;46:7,12,15,22;
47:10,14;51:11;54:18,
25;55:3;57:15,17,22;
58:7,21;61:6,12,22;
69:12;71:8,11;72:23;
87:25;88:9,18,20;89:5;
92:10,13,17;94:10,24;
95:3;98:25;99:17;
103:25;105:3,8;
107:23;109:4,13,21;
110:2,8;111:9,16,18,
22,24
chairman's (1)
48:17
challenged (1)
108:11
change (9)
5:15,19;6:7;20:5;
32:23;49:7;83:8,9;
108:5
changed (10)
5:22;6:10;8:6;9:2,
10;12:8;33:14;104:4;
105:14;106:20
changes (7)
4:22;5:16;6:2;9:22;
12:6,15;67:9
changing (2)
33:3;108:25
channeling (1)
72:2
character (2)
16:8;86:16
chart (2)
12:5;42:3
cheap (1)
100:6
check (1)
92:6
checked (1)
50:13
cheerleader (1)
89:22
child (2)
66:18;93:7
children (38)
34:9;62:22,24;63:2,
3,8,11,14,20,20,21,22;
64:2,3,18,18,19;66:13;
67:3,9,16;69:6,13;
71:4;91:2;95:9;96:7,9,
12,14,17,18,25;97:3,6,
21,24;105:22
choices (2)
78:23;87:15
choose (1)
10:23
chose (1)

BER-L-001670-18   08/30/2018 7:37:18 PM  Pg 34 of 48 Trans ID: LCV20181512307
Case 2:20-cv-08173-EP-AME Document 42-13 Filed 05/02/26 Page 6 of 21 PageID: 3991
In RE: Morningside at Wallington                                                Transcript of Proceedings

33:7
**circulate (1)**
27:15
**circulation (12)**
38:8;39:1,3;75:13,
14;82:23;84:1;85:21;
86:24;87:16,17,18
**circumstances (2)**
38:25;40:7
**citizens (9)**
88:11,24;89:13,17,
19;109:6,11,15,22
**City (2)**
14:5;36:7
**civic (2)**
78:2;84:20
**clarify (4)**
32:16;35:5;98:14;
99:17
**clarifying (2)**
27:9;46:12
**class (2)**
96:15,17
**clear (2)**
50:5;109:19
**client (2)**
22:7;58:15
**clients (2)**
58:18;106:15
**close (5)**
18:24;41:1,1;109:14,
22
**closer (3)**
10:15;32:7;94:25
**co-counsel (1)**
51:5
**code (9)**
23:7,12,15,23;24:4;
50:9,22;80:19;93:23
**color (2)**
19:24;33:9
**colored (1)**
16:2
**colors (7)**
22:16;32:21,21,22,
23,25;33:10
**columns (1)**
20:3
**combining (2)**
48:19;49:25
**comfortable (1)**
23:3
**coming (17)**
6:24;8:10;25:13;
26:4;28:9,12,20;31:3;
55:9;69:14,17;70:5;
92:7;95:9;103:13;
109:25;111:11
**comment (4)**
47:5,16,24;95:16
**comments (5)**
4:23;5:16,17;9:23;
97:21

**commercial (4)**
37:11;42:9;73:6;
107:3
**committed (2)**
33:12;59:3
**committee (2)**
111:7,13
**communities (1)**
77:19
**community (6)**
72:4,7,8;78:15;
86:14,16
**commuter (1)**
102:11
**compare (1)**
65:20
**compiled (1)**
63:23
**complete (1)**
60:17
**completed (3)**
4:15,16;40:1
**completely (10)**
47:24;66:24;70:13,
24;72:25;73:10;74:1;
79:15;93:13;97:21
**completion (1)**
73:19
**complex (7)**
6:25;60:7;66:23;
70:13;90:15,20;103:16
**complexes (4)**
65:9;69:20;96:11;
97:1
**compliance (1)**
101:21
**compliant (1)**
72:25
**complicated (1)**
36:25
**comply (5)**
73:22,22,23,24;
100:13
**complying (3)**
55:14;73:3;100:17
**composite (1)**
33:16
**composites (2)**
33:19,19
**compromise (2)**
54:9;101:4
**concentration (1)**
84:13
**concentrations (1)**
77:17
**conceptual (1)**
106:7
**concern (2)**
47:24;70:16
**concerned (2)**
93:1;96:21
**concerns (2)**
71:20;74:23

**concluded (2)**
4:14;112:1
**concrete (1)**
33:20
**condition (3)**
37:8;50:2;91:10
**conditioned (1)**
74:21
**conditions (6)**
49:5;58:5;74:20;
75:20,24;78:5
**confident (1)**
24:3
**conflict (1)**
8:22
**conform (2)**
39:23,23
**confusion (4)**
6:11,14;28:1;29:3
**conjunction (6)**
38:20;43:1,3,6;44:3;
50:11
**connect (2)**
77:11;81:9
**connected (2)**
12:8;81:24
**connection (3)**
86:7;102:20;106:22
**consider (3)**
39:10;40:2;41:9
**consideration (1)**
71:19
**considering (1)**
39:8
**consistent (7)**
40:20;43:7;47:22;
74:1;79:5,6;84:6
**consolidate (4)**
45:16,24;46:1,4
**consolidated (3)**
44:5,8;46:17
**consolidating (1)**
44:4
**constructed (1)**
23:11
**construction (2)**
68:15;73:16
**contained (1)**
56:1
**contemplated (4)**
83:12,16,24;84:1
**contentious (1)**
54:2
**continue (7)**
32:11;34:22;41:15;
71:12;88:10,15;89:8
**continued (1)**
4:1
**continuing (2)**
20:4,5
**contributes (1)**
77:18
**control (4)**

7:21;9:16;52:10;
60:17
**conversation (2)**
53:6;71:9
**converted (1)**
43:8
**converting (1)**
86:12
**cooperate (3)**
49:20,22,24
**cooperating (3)**
48:23,24,25
**coordinate (1)**
75:12
**coordination (1)**
85:8
**copy (3)**
14:19,20;42:5
**corrected (1)**
8:23
**corroborate (1)**
95:7
**cost (2)**
58:13;85:3
**cost-effective (1)**
85:7
**council (7)**
100:8;107:1;108:14,
17;111:11,12,13
**Counsel (1)**
106:3
**Country (1)**
57:9
**County (16)**
5:18,19,25;36:10;
63:5,7,8,9;64:9,11;
65:20;92:22;93:5,13;
95:15,16
**couple (6)**
6:6;9:12;25:20;
32:11;84:18;102:2
**course (2)**
39:16;84:16
**court (4)**
106:13,16;108:11,12
**Courts (1)**
99:20
**coverage (6)**
62:10,10,15;73:4;
82:22;86:8
**cram (1)**
56:16
**create (11)**
23:17;37:20;38:2,9;
73:14;79:4;83:2,3,12,
17;84:22
**created (4)**
6:10;16:15;27:17;
29:2
**creates (6)**
37:25;38:3;75:15;
78:7,9;84:16
**creating (3)**

23:18;39:20;40:5
**creative (1)**
78:2
**credence (1)**
68:4
**criteria (9)**
75:18;76:10,13,17,
18;79:16,25;80:10;
86:12
**cross (1)**
49:4
**Cummis (1)**
3:13
**curious (1)**
105:15
**current (5)**
37:21;50:9;70:25;
79:23;100:10
**currently (2)**
37:7,21
**cut (5)**
41:25;53:21;58:24;
61:23;71:8
**Cuz (1)**
90:20

### D

**DABAL (26)**
94:13,17,17,20,20;
95:2,6,14,21,24;96:2,5;
97:10;98:4,9,20;99:1,3,
6,13;100:11;102:16;
105:7,10;106:5;109:1
**D-A-B-A-L (1)**
94:20
**dads (1)**
68:20
**dais (1)**
64:25
**data (11)**
42:12;63:13,23;64:7,
9,10,13;65:2,15;69:15;
71:1
**date (1)**
110:6
**dawn (1)**
105:14
**day (2)**
56:8,23
**deal (3)**
12:4;56:22;91:1
**decide (6)**
33:1;48:12,25;49:7;
58:25;61:9
**decided (3)**
60:12;97:17;102:13
**decimal (1)**
19:10
**decision (2)**
56:7;100:2
**deep (2)**
8:5;62:1

| | | | | |
|---|---|---|---|---|
| **define (1)** | **developer (3)** | 41:20 | 15:9,25;60:5,5,6; | 63:6 |
| 69:6 | 85:9;103:4;107:21 | **discussion (5)** | 77:8;81:6 | **effect (1)** |
| **definitely (5)** | **developers (2)** | 10:11;59:6,6;103:2,3 | **driveway (15)** | 102:10 |
| 26:16;31:7,9;52:4; | 100:22;101:17 | **distance (5)** | 5:20,24;6:8,18,19; | **efficient (1)** |
| 88:20 | **developing (2)** | 20:21;24:6;25:16; | 7:11,11,21;27:3;29:5, | 85:4 |
| **Degree (3)** | 38:20;50:11 | 85:19;87:2 | 10,14,19;81:14,16 | **egress (1)** |
| 13:16;36:5;106:10 | **development (42)** | **district (4)** | **driveways (2)** | 49:2 |
| **demolished (1)** | 32:2,16,18;40:20; | 43:4;73:13,21;84:13 | 6:7;28:8 | **eight (33)** |
| 43:12 | 42:20;47:20,20,21; | **districts (1)** | **driving (1)** | 6:1,15,21;7:18;8:21; |
| **denied (1)** | 49:18,23;50:1;51:2; | 70:15 | 60:9 | 9:18;12:8;16:23,23; |
| 99:19 | 56:19;62:25;70:19; | **diversity (3)** | **drop (1)** | 18:16,18;19:23,24; |
| **dense (1)** | 74:9;75:12;76:22,25; | 72:4,14,18 | 91:16 | 20:14;23:1;25:12,16; |
| 55:20 | 77:4,5;78:2,12;79:6, | **divider (2)** | **dropping (1)** | 27:12,15;29:3;43:13, |
| **densities (2)** | 23;80:4;83:7,10,11,21, | 5:22,23 | 91:17 | 16,19,21;48:24;55:4; |
| 77:17;84:4 | 23;84:5,19;85:1,3,4,10, | **dock (1)** | **drops (1)** | 66:3;69:7;81:1,20,22; |
| **density (10)** | 13;96:25;102:4; | 108:8 | 67:16 | 82:2;108:6 |
| 54:10;55:14;73:14, | 103:11,22 | **docks (1)** | **due (4)** | **either (5)** |
| 24;76:1,5;77:21;80:4; | **developments (6)** | 107:16 | 40:16;79:3;80:6; | 8:11;15:9;29:13,19; |
| 84:5;97:15 | 50:3;64:10;72:2; | **documents (4)** | 84:21 | 82:1 |
| **deny (1)** | 92:22;93:15;95:9 | 42:19;71:25;74:2,2 | **duly (4)** | **elected (1)** |
| 102:1 | **deviate (1)** | **dominated (1)** | 13:4;35:18;90:3; | 6:13 |
| **denying (1)** | 74:3 | 67:25 | 94:13 | **elements (2)** |
| 58:8 | **deviation (2)** | **domino (1)** | **dumps (1)** | 16:15,19 |
| **DEP (1)** | 74:5;82:5 | 69:24 | 8:4 | **elevation (8)** |
| 42:12 | **deviations (1)** | **done (15)** | **dumpster (1)** | 16:6,12;18:13,16,18; |
| **describe (4)** | 50:9 | 22:16;30:5;54:8; | 8:23 | 19:24,25;20:1 |
| 14:11;16:3;18:15; | **dialogue (1)** | 63:4;64:7,7,8,21;65:1; | **dumpsters (1)** | **elevations (2)** |
| 21:7 | 74:12 | 66:25;70:24;90:12; | 9:2 | 33:17;58:2 |
| **description (1)** | **diameter (1)** | 102:7;105:19;106:17 | **durable (1)** | **elevation's (1)** |
| 39:9 | 10:6 | **dont (1)** | 9:10 | 16:11 |
| **design (8)** | **difference (2)** | 79:18 | **during (2)** | **elevator (10)** |
| 23:3;38:14;46:20; | 16:24;67:3 | **door (2)** | 100:15;111:12 | 15:14;17:13;67:5,7, |
| 78:3;79:23;81:19; | **different (16)** | 67:14;90:20 | **dwelling (1)** | 10,21,25;69:2;93:9; |
| 84:20,24 | 16:19;22:16;30:21; | **doors (1)** | 43:5 | 103:14 |
| **designated (2)** | 45:23;46:10;47:2,11; | 9:2 | | **elevators (3)** |
| 105:2;106:22 | 52:25;65:21;69:4,4; | **dots (1)** | **E** | 67:4,24;68:15 |
| **designed (2)** | 96:10;103:19;105:24, | 10:4 | | **eliminate (4)** |
| 9:12;29:2 | 25;106:1 | **down (29)** | **earlier (6)** | 50:6,7,7,14 |
| **desirable (3)** | **differently (1)** | 8:6;16:16;20:7;25:8; | 20:24;27:6;47:2; | **eliminated (1)** |
| 78:1,11;84:19 | 17:9 | 26:16;28:2,2;29:5,9; | 99:11;103:2;111:24 | 7:14 |
| **destroyed (1)** | **differing (1)** | 31:24;37:9;39:19,21; | **easements (1)** | **else (11)** |
| 45:5 | 52:19 | 40:23;46:2;47:19; | 49:4 | 17:11;48:7;53:11; |
| **detail (5)** | **difficult (1)** | 49:25;51:15,23;52:15; | **easier (1)** | 55:16;59:17;60:18; |
| 8:19;9:3,10;10:16,18 | 103:24 | 57:12;67:6;77:9;78:6; | 8:25 | 68:2;91:2;94:11;109:4, |
| **detailing (1)** | **dim (1)** | 82:9;100:21;101:22; | **East (2)** | 9 |
| 21:13 | 9:16 | 103:6,7 | 14:5;28:20 | **Emerson (1)** |
| **details (2)** | **dime (2)** | **downstairs (2)** | **easy (1)** | 70:17 |
| 8:19;110:25 | 91:16,18 | 68:1;69:2 | 91:13 | **encourages (1)** |
| **detention (1)** | **dimensions (2)** | **downtown (4)** | **eat (1)** | 85:1 |
| 7:5 | 22:23;44:11 | 18:24;19:2;31:10,20 | 57:4 | **end (2)** |
| **determine (2)** | **direct (1)** | **drainage (3)** | **ed (3)** | 15:8;83:4 |
| 83:4,6 | 4:16 | 8:3,3,14 | 65:14;93:3;95:13 | **enforcement (1)** |
| **detriment (2)** | **directly (2)** | **draw (1)** | **edge (8)** | 93:24 |
| 79:18;80:1 | 38:4,12 | 44:18 | 17:6;30:19,19;31:22; | **engage (2)** |
| **detriments (6)** | **disappointed (1)** | **drawing (1)** | 67:20;68:14;103:10,15 | 61:9,10 |
| 62:20;79:8,13,14,15; | 96:22 | 11:4 | **edges (1)** | **engineer (7)** |
| 80:9 | **discuss (8)** | **drawings (1)** | 53:3 | 4:17,17,21,24;35:11; |
| **develop (8)** | 4:21;10:22,23;23:5; | 10:24 | **edification (1)** | 109:17;110:15 |
| 22:9;38:18,23;43:3; | 35:10;59:9;79:17; | **dressed (1)** | 105:11 | **engineered (4)** |
| 48:4,22;50:24;74:14 | 89:15 | 90:1 | **education (5)** | 83:13,15,25;84:2 |
| **developed (6)** | **discussed (2)** | **drink (2)** | 13:13;36:2;70:18; | **engineering (11)** |
| 42:25;59:16;74:12, | 89:14;110:20 | 34:24;88:22 | 97:4,5 | 12:4;38:8;75:14; |
| 19;79:21;95:12 | **discussing (1)** | **drive (7)** | **Educations (1)** | 79:4;80:7;81:11,19; |

In RE: Morningside at Wallington                                    Transcript of Proceedings

| | | | | |
|---|---|---|---|---|
| 86:1;87:3;89:9;110:16 | **excited (1)** | **facade (5)** | 80:21,23;103:17; | 25:13 |
| **engineers (1)** | 21:22 | 17:7,8;32:23,25;33:7 | 107:10 | **flare (1)** |
| 61:17 | **Excuse (4)** | **facades (1)** | **felt (4)** | 19:2 |
| **Engineer's (2)** | 31:23;60:25;72:7,21 | 33:3 | 18:24;19:1,18,21 | **flat (16)** |
| 5:17;9:23 | **exhibit (13)** | **face (1)** | **fence (9)** | 18:23;19:17;30:3,7, |
| **enlarged (1)** | 5:14;6:4,22;16:3; | 58:9 | 7:6,12,12,13;9:3,5,6, | 11,12,20,24;31:2,4; |
| 6:19 | 18:14;21:1,4;22:6; | **faces (1)** | 8;26:19 | 32:5,12,14;46:23,25; |
| **enough (1)** | 41:19;42:10,18,21; | 103:8 | **few (2)** | 47:6 |
| 89:21 | 79:7 | **facilities (8)** | 6:5,17 | **flood (1)** |
| **enter (2)** | **exhibits (1)** | 37:13;41:8;45:17; | **field (3)** | 108:9 |
| 28:25;29:4 | 22:21 | 70:17;72:8,20;78:9; | 13:18;14:7;36:16 | **flooded (1)** |
| **entire (5)** | **exist (1)** | 110:23 | **fight (1)** | 108:1 |
| 9:14;62:11;70:12; | 108:24 | **facility (25)** | 25:13 | **flooding (1)** |
| 77:7,14 | **existed (1)** | 37:14,16;38:13;58:1, | **fighting (1)** | 108:4 |
| **entirely (1)** | 86:17 | 11,12,13;62:17;63:2; | 52:20 | **floor (10)** |
| 23:21 | **existing (31)** | 72:10,11;77:12,13,24; | **figure (2)** | 15:6,7;16:24,25; |
| **entrances (1)** | 20:14;37:18,24;38:6, | 78:5,8;81:21,22;82:7, | 59:12;98:11 | 18:19,20,21,22;19:2; |
| 15:8 | 13,16,25;39:4;43:7,11; | 12;84:16;86:5,7;87:2,7 | **figured (2)** | 43:17 |
| **entry (2)** | 62:17;64:10;72:10,12, | **fact (17)** | 9:19;32:13 | **floors (1)** |
| 15:7;81:14 | 17;75:23,24;77:4,24; | 38:12,15,23;40:16; | **final (4)** | 15:16 |
| **environment (6)** | 78:4,5,6,7;81:21;82:5, | 42:22;51:1,21;60:20; | 3:18,22;34:19;102:6 | **folks (1)** |
| 23:15;77:20;78:1,11; | 7,8;84:15;86:5;87:13; | 73:21;79:3,20;80:6; | **finalize (1)** | 47:5 |
| 84:19;86:18 | 92:22 | 83:25;84:21;86:14,22; | 110:18 | **follows (4)** |
| **cquates (1)** | **exists (2)** | 87:6 | **finals (1)** | 13:5;35:19;90:4; |
| 67:3 | 29:1;45:18 | **factors (1)** | 57:23 | 94:14 |
| **essentially (1)** | **exit (1)** | 38:14 | **fine (3)** | **foot (8)** |
| 23:18 | 28:23 | **factory (1)** | 4:10;11:16,22 | 6:25;7:12;10:17,18; |
| **established (1)** | **expanding (1)** | 108:2 | **finger (1)** | 21:23;23:25;102:24; |
| 84:3 | 53:2 | **facts (2)** | 96:23 | 107:9 |
| **establishment (2)** | **expected (2)** | 64:13;65:1 | **fingers (1)** | **foremost (2)** |
| 77:16;84:3 | 34:8;62:22 | **failed (2)** | 88:22 | 72:1;83:5 |
| **even (9)** | **expen (1)** | 99:24;100:17 | **finish (6)** | **forget (2)** |
| 45:9;51:22;53:17; | 68:16 | **families (8)** | 22:13;61:4,13,17,24; | 104:14;109:5 |
| 54:3;56:13,14;63:19; | **expense (1)** | 64:1,17;67:5;72:20; | 71:11 | **forgot (4)** |
| 80:12;95:15 | 51:15 | 91:19;97:19;102:12; | **fire (13)** | 60:23;61:1,2;109:7 |
| **evening (12)** | **expensive (1)** | 103:18 | 11:3,8;23:5,7,7,16, | **Fort (3)** |
| 3:3,12,25;4:4;36:25; | 68:16 | **family (6)** | 19,21;24:16;25:11,13; | 67:19;68:9;103:10 |
| 38:5,23;71:25;75:16; | **experience (3)** | 36:10;61:3;64:18,19; | 26:16;110:13 | **forth (1)** |
| 79:8;82:13,25 | 13:14;36:3;68:8 | 92:2;107:2 | **firm (1)** | 73:25 |
| **everybody (10)** | **expert (6)** | **far (15)** | 3:13 | **forward (3)** |
| 3:8;12:25;14:24; | 14:7,9;35:15;36:15, | 24:9;52:1,20;53:1,5; | **first (17)** | 89:20;94:12;102:4 |
| 35:2;42:6;61:17;64:23, | 18;61:18 | 55:14,22;60:11,16; | 5:19;13:4;18:21,22; | **fostering (1)** |
| 24;68:9;104:5 | **experts (1)** | 61:10;65:9;98:5;100:3; | 19:13;30:6;33:21; | 72:4 |
| **Everybody's (1)** | 109:19 | 105:16;110:12 | 35:17,18;43:17;53:10; | **found (1)** |
| 89:18 | **explain (1)** | **fathers (1)** | 72:1;83:5;85:18;90:3; | 106:11 |
| **everyone (4)** | 65:13 | 104:2 | 94:13;109:25 | **four (6)** |
| 21:3;61:11;64:25; | **explaining (1)** | **feature (1)** | **fit (1)** | 5:21;50:14;62:3; |
| 109:3 | 106:14 | 16:15 | 58:6 | 76:20;90:19;92:7 |
| **Everyone's (1)** | **explanation (1)** | **features (2)** | **fitness (1)** | **free (1)** |
| 71:6 | 109:2 | 16:20;75:21 | 17:4 | 37:2 |
| **Everything's (1)** | **extend (1)** | **feedback (1)** | **fits (5)** | **front (24)** |
| 4:11 | 60:18 | 110:17 | 16:9;38:7,8;79:24,24 | 7:18;9:24;10:2; |
| **exact (1)** | **extended (1)** | **feel (7)** | **five (20)** | 15:11;16:6;17:2;18:16, |
| 46:16 | 59:2 | 21:25;22:11;23:3; | 6:25;8:24;27:4,4; | 17,25:22;30:18,19; |
| **exactly (7)** | **extra (1)** | 24:2;31:10,16;37:2 | 62:11,14,16;63:10,14; | 37:16;40:24;41:10,11; |
| 22:15;59:6;68:4; | 91:2 | **feet (41)** | 66:22;70:5;81:4;88:8, | 55:21;58:3,19;67:14; |
| 70:23;71:6;80:3;93:10 | **extremely (1)** | 4:6;6:5,6,18,18,19; | 21;89:2,3;92:24;93:14; | 78:6;80:22,23,23,23 |
| **example (2)** | 36:25 | 12:13;15:18,19;16:1; | 101:5;102:24 | **frontage (3)** |
| 90:15;95:17 | **eye (1)** | 17:5;18:22;19:7,14; | **fixed (1)** | 10:8;19:1,4 |
| **exceed (1)** | 16:16 | 22:24;23:1;25:10,12, | 7:2 | **fronting (1)** |
| 98:5 | | 12,13,15,16,20,22,23; | **fixture (1)** | 37:10 |
| **exceptional (2)** | **F** | 26:3,3,25;27:1,7,24; | 9:15 | **fruitful (1)** |
| 75:18,20 | | 29:7,11;35:7,7;74:7,7; | **flames (1)** | 111:2 |

Case 2:20-cv-08173-EP-AME Document 142-13 Filed 05/22/26 Page 38 of 49 PageID: 34021081

In RE: Morningside at Wallington

Transcript of Proceedings

| | | | | |
|---|---|---|---|---|
| **full (3)**<br>23:13;83:13;98:22<br>**fully (2)**<br>83:25;84:2<br>**functional (2)**<br>77:3,6<br>**further (6)**<br>10:14;27:25;29:25;<br>42:15;76:20;85:16<br>**furthered (1)**<br>83:19<br>**furthering (2)**<br>79:11,12<br>**furthers (2)**<br>77:15;84:25<br>**furthest (1)**<br>24:19<br>**future (3)**<br>30:24;69:22;72:3 | 72:22;73:8<br>**Godwin (1)**<br>35:22<br>**goes (5)**<br>49:16;85:24;92:1;<br>99:22,22<br>**golf (1)**<br>103:17<br>**gonna (16)**<br>7:8;20:5;29:17;<br>32:22;56:25;58:11,15;<br>90:17,19,21,22,25;<br>91:6,8;92:4;98:9<br>**gonna' (2)**<br>44:18;57:1<br>**Good (11)**<br>3:3,11;5:4;8:1;<br>34:11;44:15;47:6;78:2;<br>79:18;93:25;108:12 | 72:9,19<br>**guarantee (7)**<br>90:16,18,25;91:6;<br>92:3,8;93:10<br>**guarantees (3)**<br>90:21;91:20;96:19<br>**guess (6)**<br>10:15;40:11;46:18;<br>98:9;105:13;110:21<br>**guide (2)**<br>76:21;83:20<br>**gun-shy (1)**<br>69:18<br>**guys (5)**<br>30:6,10;31:2;35:6,12<br>**gym (4)**<br>43:18,24;52:13;<br>77:12 | 43:2;77:20;78:3;<br>86:2;88:12;92:25;<br>94:11;103:2;104:9;<br>105:20;109:5,10,14<br>**hearing (11)**<br>4:1,14;5:16;30:4;<br>41:6;43:9;51:7;88:24;<br>89:13,19;109:7<br>**hearings (4)**<br>3:24;4:3,4;100:16<br>**heart (1)**<br>97:6<br>**heavy (1)**<br>9:6<br>**hedge (1)**<br>10:1<br>**height (15)**<br>19:5,7,12,13;22:24;<br>30:15,16;47:8,23;<br>52:16;55:24;87:22,23;<br>88:1;103:1 | **Home (14)**<br>3:14,14,17,21;4:18,<br>20,23;9:11;11:2;14:12;<br>42:14;45:20;96:9;<br>103:12<br>**home-run (1)**<br>57:2<br>**Homes (6)**<br>3:2;42:17;48:20,23;<br>91:18;96:20<br>**honest (1)**<br>106:4<br>**honestly (1)**<br>50:10<br>**hope (3)**<br>53:6;69:14,17<br>**horizontal (2)**<br>16:13,14<br>**hoses (1)**<br>24:2 |

### G

| | | | | |
|---|---|---|---|---|
| **g1 (1)**<br>80:20<br>**game (1)**<br>7:17<br>**garage (4)**<br>15:11,24;20:2,3<br>**garden (1)**<br>67:8<br>**gate (1)**<br>9:10<br>**gathered (2)**<br>93:12,16<br>**gave (1)**<br>19:11<br>**Geez (2)**<br>53:15;106:9<br>**general (3)**<br>33:11;77:1;83:22<br>**generate (1)**<br>63:14<br>**generated (1)**<br>67:16<br>**George (2)**<br>67:19;68:11<br>**gets (4)**<br>17:10;18:21;58:16;<br>98:17<br>**girl (2)**<br>65:22;71:7<br>**GIS (1)**<br>42:12<br>**given (2)**<br>32:11;77:4<br>**giving (1)**<br>102:3<br>**glass (2)**<br>19:2;68:10<br>**glasses (3)**<br>11:23,25;18:8<br>**goals (5)**<br>38:19;71:22,24; | **gorgeous (1)**<br>57:10<br>**governing (1)**<br>97:16<br>**grade (2)**<br>19:9,10<br>**grading (1)**<br>75:2<br>**gradual (1)**<br>8:10<br>**grammar (1)**<br>96:17<br>**grand (2)**<br>57:2,2<br>**grant (1)**<br>58:6<br>**granted (8)**<br>30:7,9;40:11;49:8;<br>76:16;82:6;100:23;<br>108:23<br>**granting (6)**<br>75:4;78:20,21;82:1;<br>85:17;86:10<br>**gravel (1)**<br>37:22<br>**Great (12)**<br>4:13;31:21;36:22;<br>42:16;51:21;52:13;<br>54:8;58:6,8;76:14;<br>78:8;111:15<br>**greater (2)**<br>96:24;106:11<br>**green (2)**<br>20:18;31:20<br>**grew (2)**<br>36:9;102:12<br>**Gross (1)**<br>3:13<br>**ground (5)**<br>15:7;16:24;18:19,19;<br>19:2<br>**group (2)**<br>105:12;106:8<br>**groups (2)** | ### H<br><br>**Hackensack (3)**<br>99:20;101:25;108:22<br>**hair (3)**<br>53:16,21,21<br>**half (2)**<br>55:17,18<br>**hallway (2)**<br>15:14;97:7<br>**handicap (1)**<br>72:19<br>**hands (4)**<br>105:14;106:10,18,24<br>**hang (1)**<br>45:7<br>**happen (7)**<br>69:3;74:16;90:25;<br>100:9,9;102:5;106:25<br>**happened (1)**<br>106:14<br>**happening (1)**<br>90:20<br>**happens (2)**<br>49:8;69:3<br>**happy (2)**<br>31:2;35:8<br>**hard (2)**<br>103:9,9<br>**Harris (5)**<br>54:8;99:21;100:16;<br>101:2;108:21<br>**Harris' (1)**<br>56:7<br>**Haworth (2)**<br>10:19,20<br>**head (4)**<br>29:5;98:10;99:8;<br>104:19<br>**health (2)**<br>77:1;83:22<br>**hear (5)**<br>3:8,8,10;61:7;88:11<br>**heard (13)** | **Hello (1)**<br>5:10<br>**help (2)**<br>10:9;73:18<br>**helping (1)**<br>45:1<br>**Here's (2)**<br>48:17;108:16<br>**Herlinsky (29)**<br>51:4,4,12;53:12,16,<br>23;55:5,12;56:2,5;<br>57:5,25;58:20,23;59:5,<br>19,22;60:11,16,25;<br>61:7;88:6,18;109:12,<br>24;110:11,15;111:15,<br>17<br>**Herlinsky's (1)**<br>109:23<br>**hey (1)**<br>57:2<br>**high (9)**<br>7:12;10:18;68:11,17;<br>69:7,8,9;96:15;99:7<br>**higher (2)**<br>55:23;103:23<br>**highest (2)**<br>102:16,19<br>**highly (2)**<br>95:21;96:22<br>**hinged (1)**<br>69:24<br>**Historic (2)**<br>84:13;86:20<br>**historically (1)**<br>65:19<br>**hit (3)**<br>34:15;57:2;67:4<br>**Hoboken (1)**<br>14:5<br>**hold (5)**<br>34:11;58:25;88:23;<br>89:10;111:19 | **Hours (1)**<br>45:3<br>**house (4)**<br>10:20;90:17;101:23;<br>102:14<br>**houses (2)**<br>92:6;102:3<br>**Housing (47)**<br>43:7,14,14;68:9;<br>70:8;71:23;72:12,14,<br>16,18,20,25;73:1,19,<br>20;78:9,10,13,15,17,<br>22,23,24;80:3;84:7,12;<br>85:6,13,15;87:15;<br>90:12,12,14,24;91:25;<br>93:17;99:25;100:1,5,6,<br>19,23,24;105:1;106:16,<br>18;107:22<br>**housings (1)**<br>91:23<br>**How's (1)**<br>95:2<br>**huge (1)**<br>86:20<br>**Hum (1)**<br>21:18<br>**Hupa (1)**<br>63:1<br>**hurt (1)**<br>58:16<br><br>### I<br><br>**idea (8)**<br>51:15,21,22,22,25;<br>52:14;53:4;55:8<br>**identified (4)**<br>37:5;77:2;78:13;<br>85:5<br>**identify (2)**<br>35:14;93:4<br>**identifying (1)**<br>42:12 |

**illegal (1)**
91:18
**imagine (2)**
103:13;110:22
**immediate (1)**
52:8
**impact (7)**
75:9;79:22;86:13;
87:6,8;93:2;96:19
**impacts (2)**
71:20;79:19
**impair (2)**
75:4;82:2
**impervious (2)**
82:22;86:8
**important (12)**
20:2;22:1;29:15;
39:10;40:2;43:19;59:4;
61:8;62:9;71:21;84:16,
17
**importantly (1)**
38:17
**improve (4)**
37:17,23;38:1;47:21
**improved (4)**
7:20;37:7,20,22
**improvement (1)**
38:7
**improves (1)**
87:18
**improving (1)**
41:11
**inch (5)**
10:6;19:8,8,11;
102:25
**inches (1)**
19:14
**include (2)**
38:16;51:20
**includes (1)**
20:13
**including (2)**
14:3;84:9
**income (7)**
72:19;78:24;98:3;
99:25;100:24;105:1;
108:20
**incoming (1)**
96:14
**incorporate (1)**
38:13
**incorporated (1)**
86:18
**increase (2)**
72:5;97:15
**indicate (1)**
80:19
**indicated (6)**
62:2;72:23,24;73:9;
74:4;84:10
**indicates (1)**
63:1
**indoor (2)**

52:13;58:1
**industrial (5)**
37:11;42:9;107:4,7,8
**information (5)**
23:24;93:11,12,16;
95:12
**ingress (1)**
49:2
**instance (1)**
96:15
**Institute (1)**
13:17
**insurance (2)**
58:17;111:1
**insurances (1)**
58:14
**intent (2)**
75:5;82:2
**interest (2)**
101:10;105:24
**interests (2)**
48:23,24
**interior (1)**
31:16
**internal (10)**
45:13;74:6,25;75:1;
79:19,20;85:21,23,24;
87:16
**interplay (1)**
106:3
**interrupting (1)**
7:17
**into (33)**
6:24;8:4;14:16;
15:12,12,14,14,15;
17:13;23:12,23;24:11;
29:20;38:7,8,13;41:10;
42:23;47:22;50:1,23;
62:22;71:19;79:24,24;
85:17;86:18;93:17;
96:14;102:13;103:19;
107:19;111:4
**invite (1)**
20:24
**involved (1)**
96:12
**irregular (2)**
40:16,19
**issue (5)**
12:5;61:8,13;69:14;
110:12
**issues (12)**
37:25;38:3,9;53:1;
70:19;81:1;94:8;103:8;
109:24;110:11,18,21
**item (1)**
20:9

**J**

**Jack (3)**
13:3,4,8
**Jersey (13)**

13:10,16,22,24;14:2,
5;35:23;36:9,12;42:12;
57:13,14;90:8
**job (1)**
54:8
**joint (4)**
49:18,22;51:2;
105:21
**jointly (2)**
48:22;59:16
**joking (1)**
44:25
**Judge (15)**
52:22,22;54:8;55:12;
56:7;99:21,21;100:16,
23;101:2,24,25;102:6,
6;108:21
**July (1)**
4:8
**jump (1)**
19:12
**Jumping (1)**
19:23
**June (1)**
4:2
**jurisdiction (1)**
4:9

**K**

**KAPUSTA (13)**
89:21;90:1,3,7,7;
91:14,17;92:10,12,15;
93:17;94:9,10
**K-A-P-U-S-T-A (1)**
90:8
**keep (13)**
7:16;31:23;34:14;
39:11,12,17;54:24;
59:12,13,13;65:15;
92:9;96:9
**keeping (5)**
32:6;52:18;62:18,19;
86:22
**kept (1)**
21:12
**Kevin (1)**
3:12
**key (3)**
38:14;60:13;75:11
**kid (1)**
90:17
**kids (25)**
60:24;61:1,3;67:4,6,
11,22;69:1;70:5,12;
90:11,19,22,24;91:24;
92:3,4,7,9,24;93:14,19;
98:1;103:19,24
**kill (1)**
44:19
**kind (9)**
9:7;19:19;52:7,24;
58:4,12;91:20;103:20;

104:6
**Kindergarten (2)**
69:6,7
**kiss (1)**
53:10
**knowing (1)**
24:5
**known (1)**
70:13
**knows (3)**
68:9;73:13;88:19

**L**

**ladies (1)**
88:21
**laid (1)**
77:3
**Lambert (1)**
13:9
**Lambertville (1)**
13:10
**land (21)**
41:20,22;42:11;
48:10,12;76:7,19,22,
25;77:15;78:18,19;
79:12;83:19;85:2,4,16;
99:24;105:14;106:9,16
**lands (1)**
83:21
**landscaped (4)**
6:20,25;20:19;27:17
**landscaping (10)**
6:21;7:3;9:22,24;
29:13,19;37:20;81:7;
82:21;84:23
**lane (3)**
5:23,23;13:9
**lanes (1)**
5:21
**large (5)**
16:10;37:6,7;41:5;
97:1
**larger (2)**
29:20;96:13
**last (17)**
5:14;7:4;9:7;13:7;
22:6,20;30:4,23;32:3;
34:7;35:24;51:18;
57:22;60:3;61:18;73:8;
93:15
**lastly (6)**
72:17;78:12;85:12,
17;86:11;87:10
**lately (1)**
104:11
**later (1)**
109:8
**latest (1)**
104:14
**Laurel (10)**
53:15;100:1,2,5,14,
19;104:4,11,11,12

**law (19)**
4:7;13:5;35:19;76:7,
19;77:15;78:17,18,19;
79:12;83:19;85:16;
90:4;94:14;100:7,22;
102:5;104:11;108:24
**lawn (1)**
29:23
**lawsuit (7)**
101:9;105:6,19;
106:15,16,23;107:21
**lawsuits (1)**
100:2
**lay (2)**
83:4,6
**layout (6)**
38:3;77:3,7,14,23;
86:2
**lays (2)**
40:4;87:4
**leads (1)**
38:4
**leak (2)**
30:11;32:13
**leaks (2)**
30:25;31:6
**leasing (3)**
17:3,3;43:17
**least (4)**
10:3;85:7;88:13;
111:2
**leave (2)**
46:3;56:16
**leaving (3)**
25:12;39:20;110:3
**LED (3)**
9:13,15,15
**Lee (3)**
67:19;68:9;103:10
**left (1)**
42:16
**legal (2)**
93:21,22
**legend (1)**
42:4
**lends (1)**
42:22
**length (4)**
12:7,9;22:25;62:6
**less (10)**
54:15;55:8,9,15;
63:24;67:11;80:21,22;
82:22;103:24
**lessening (1)**
85:3
**letters (2)**
21:14;22:13
**letting (1)**
91:4
**level (4)**
19:3;97:5;98:3;99:7
**levels (1)**
72:19

BER-L-001670-18   08/30/2018 7:37:18 PM  Pg 39 of 48 Trans ID: LCV20181512307
Case 2:20-cv-08178-EP-AME   Document 132-15   Filed 02/06/26   Page 40 of 49
PageID: 3003

In RE: Morningside at Wallington                                    Transcript of Proceedings

| | | | | |
|---|---|---|---|---|
| **liability (1)** | 15:7,10,10,12;17:13 | 102:13 | 71:18,22,22,23;72:1, | **MELFI (74)** |
| 58:15 | **local (8)** | **low (7)** | 22;73:5;74:2;77:22; | 3:6;11:6;15:23; |
| **Liberty (2)** | 71:18,19,20,20,21; | 18:1,11;64:5;69:3; | 78:14;79:12,24;80:2,3; | 17:21,25;18:6,10; |
| 107:13,14 | 93:1,2,4 | 99:25;100:24;105:1 | 82:3;83:2;84:7,9;87:8; | 20:22;21:17,19;25:3,8, |
| **licensed (4)** | **located (3)** | **lower (1)** | 97:12,14;106:21 | 11;26:18;29:7,16;30:2, |
| 13:21,21,23;36:11 | 37:5,16,18 | 19:16 | **Masters (1)** | 15,22;31:11,14,17; |
| **licenses (2)** | **location (4)** | | 36:6 | 32:10,17,21;33:10,13, |
| 13:13;36:2 | 10:11;82:6;110:9; | **M** | **matches (1)** | 21,24;34:2;39:14,18; |
| **light (2)** | 111:25 | | 19:17 | 40:22;41:4,13,15,17, |
| 9:13;107:4 | **locations (1)** | **mail (2)** | **material (2)** | 24;42:3,6,9;43:25; |
| **lighter (1)** | 84:8 | 4:5;110:10 | 20:6;22:12 | 44:2;46:23;47:3,15; |
| 9:9 | **logically (1)** | **Main (15)** | **materials (5)** | 49:17;50:5;51:18; |
| **lighting (2)** | 64:14 | 3:24;5:20,20;6:1,7; | 20:4;33:15,16,18,18 | 53:18;54:11;55:2,6; |
| 9:17,21 | **long (10)** | 9:25;30:13,19;31:9; | **Matter (4)** | 56:3,7,15,21;57:8,16, |
| **lights (4)** | 9:7;16:17;36:25; | 37:6,10;43:11,16,21; | 24:15;51:21;60:20; | 23;58:9;60:3,15,23; |
| 9:15,19,21,21 | 52:21;88:1;96:8,12; | 58:3 | 64:23 | 61:1;65:4,8,12;98:10; |
| **likely (2)** | 102:22;107:11,25 | **mainly (1)** | **maximized (1)** | 101:13;104:15,18,23; |
| 29:22;103:23 | **longer (2)** | 94:22 | 72:2 | 111:21 |
| **limit (2)** | 29:12;108:22 | **maintain (10)** | **maximum (1)** | **MELISSA (4)** |
| 101:10;102:9 | **look (29)** | 8:13;25:23,24;26:9, | 73:24 | 94:13,17,20,24 |
| **limited (1)** | 7:1;8:8;11:18;19:19; | 24;37:9;47:6;74:17; | **May (14)** | **MEMBER (1)** |
| 106:25 | 20:2,20,25;31:7,8,18; | 93:3;104:25 | 4:1,14;36:23;40:7, | 51:10 |
| **line (19)** | 32:19;33:12,20;50:20; | **maintenance (2)** | 10,24;41:6;43:9;49:11, | **members (7)** |
| 6:8,9;29:8;40:16,19; | 51:6;57:5;58:20;61:7; | 8:8,12 | 12;50:24;66:21;90:5; | 3:11;4:24;12:20; |
| 44:18,24;45:13,15,18; | 62:18,25;63:11,23; | **major (2)** | 97:9 | 34:4;72:24;111:6,7 |
| 46:21;57:12;65:19,23; | 64:22;79:10;83:9; | 65:9;108:18 | **Maybe (12)** | **memory (1)** |
| 74:7;75:1,1;81:7; | 91:25;93:8;97:22; | **makes (1)** | 11:22;51:19;57:24; | 3:16 |
| 102:25 | 101:6 | 70:2 | 58:10;61:15;65:12; | **mention (3)** |
| **lines (4)** | **looking (18)** | **making (7)** | 88:13,25;95:18;106:9; | 19:12;21:6;81:10 |
| 44:25;47:17,18; | 10:7;20:21;37:10,17, | 11:16,20;26:3;48:17; | 111:9,11 | **mentioned (14)** |
| 75:22 | 19,23;38:1;45:16; | 55:8;86:25;102:10 | **MAYOR (22)** | 7:4;8:2,12;42:24; |
| **listed (1)** | 63:10;70:6;75:7,8; | **manned (1)** | 24:9,12,15,18,25; | 63:4;73:12;74:3;85:14, |
| 33:17 | 76:4;77:9,22;97:13,18, | 24:1 | 25:18;34:5,11,14;53:1; | 20;86:21;92:19;95:11; |
| **listening (1)** | 23 | **manner (3)** | 65:17;69:16;70:10,21; | 102:8;111:1 |
| 80:12 | **Looks (7)** | 76:22,25;83:21 | 71:5,10,15;100:8; | **met (1)** |
| **lit (1)** | 25:20;27:14;30:10; | **Many (16)** | 107:1;108:14,17; | 108:25 |
| 22:5 | 31:20;58:6,6,8 | 14:3,4,5;39:22;46:7, | 111:10 | **Mian (3)** |
| **litigation (1)** | **lose (2)** | 8,9;50:9;54:24;65:5, | **mayor's (1)** | 52:22,22;101:25 |
| 101:3 | 39:22;91:11 | 12;66:4;68:12;91:18; | 95:16 | **mic (2)** |
| **little (29)** | **lost (2)** | 92:6;93:22 | **mean (11)** | 7:25;94:19 |
| 6:7,8,11,20;8:24;9:9, | 6:5;55:7 | **map (1)** | 24:16;26:15;29:12; | **microphone (1)** |
| 9;10:4;12:3;18:21; | **Lot (60)** | 107:4 | 52:17;57:6;64:12; | 94:25 |
| 19:1;20:7,15,17;22:23; | 3:16,20;6:1,14;7:18, | **maple (1)** | 93:22;95:24;98:22; | **microphones (1)** |
| 23:10;29:13,18;50:23; | 21;9:25;10:2,9;26:10; | 10:5 | 105:12,15 | 5:8 |
| 62:23;63:24;71:17; | 28:14;29:20,21;33:1; | **mark (5)** | **meant (1)** | **mid (1)** |
| 73:5;88:12;89:17; | 37:5;38:18,21,24;39:3, | 14:22;15:2,4;16:4; | 11:14 | 19:15 |
| 90:15;102:22;103:18, | 20,23;40:15,16,19,21; | 19:23 | **measured (1)** | **middle (3)** |
| 22 | 42:22;43:3,3,18,24; | **marker (2)** | 19:15 | 16:15;81:14;96:16 |
| **live (11)** | 45:13,13,15,18;46:21; | 44:23;45:10 | **meet (14)** | **Midland (1)** |
| 10:19;52:5;56:21,22; | 47:17,18;49:1,2;60:2, | **market (11)** | 30:16;72:8,12,16,18; | 35:22 |
| 64:2;67:5,15,19;96:21; | 10;62:10,11;66:14; | 15:21;17:16,17,18, | 73:19,21;80:9;85:12; | **might (10)** |
| 101:17;103:10 | 70:3;71:24;73:23;74:6, | 24,25;18:1,10;69:4; | 100:1;105:5;106:8; | 3:5;20:22;23:2; |
| **lives (1)** | 25;75:1,22,25;77:5; | 107:23,24 | 110:24;111:8 | 29:14;49:10;95:3; |
| 96:3 | 78:25;88:3;96:10,11; | **marketing (1)** | **meeting (14)** | 104:21;110:23;111:2, |
| **LLC (5)** | 108:21,21,21 | 68:23 | 4:2;5:14;7:4;35:3; | 13 |
| 3:2,14,15,17,21 | **lots (15)** | **Mason-Dixon (2)** | 51:19;58:10;60:4;76:1; | **millennials (1)** |
| **LLC's (1)** | 12:4;19:2;44:4,5; | 65:19,23 | 89:9;110:5,20;111:2, | 96:6 |
| 46:13 | 45:16;46:3;48:19;55:7; | **masonry (3)** | 11,12 | **million (2)** |
| **loaded (1)** | 74:10,12;75:3,9,12,14, | 22:12;37:7;43:11 | **meetings (1)** | 33:4,5 |
| 8:9 | 15 | **massive (2)** | 97:4 | **mind (2)** |
| **loading (3)** | **loud (2)** | 96:19,20 | **meets (4)** | 41:24;51:17 |
| 37:12;107:16;108:7 | 3:9;5:9 | **Master (25)** | 72:22;77:14;78:10; | **minds (2)** |
| **lobby (5)** | **love (1)** | 38:19;42:19;50:22; | 84:25 | 49:7;51:25 |

**minimal (2)**
62:15;75:9
**minimum (3)**
73:23;80:18,20
**Minno (1)**
13:18
**minor (5)**
5:15;6:2;73:3;80:5;
81:17
**minorities (1)**
72:19
**minus (1)**
73:3
**minute (5)**
34:20,21;88:8,21;
89:2
**minutes (1)**
47:4
**Miss (17)**
34:19;35:4;36:1,15,
21;48:2;50:10;59:5;
61:12,22;65:25;69:10;
71:11;82:14;92:10;
94:10;109:18
**mistaken (2)**
60:3;104:3
**misunderstand (1)**
96:23
**mixed (1)**
13:19
**moderate (4)**
18:1,11;78:24;99:25
**modifications (1)**
73:3
**modified (2)**
8:18,24
**modify (1)**
76:5
**modifying (1)**
73:5
**mom (1)**
67:12
**moment (1)**
59:21
**moms (2)**
68:20;69:1
**money (2)**
58:12;107:19
**monitored (2)**
94:1,5
**monitoring (2)**
91:14;93:18
**month (13)**
34:7;88:10,15,23,25;
89:8,11,16;103:18;
109:7;110:4,5;111:20
**months (2)**
48:24;58:10
**monument (5)**
10:22,23;21:9,11,19
**MOORE (107)**
3:3,9,12;4:11,13;5:5,
7;7:6,9,16,22;8:1,15;

11:10;12:18,24;13:2,
12,21,25;14:6,10,18,
21,25;15:3;16:2;18:14;
20:11;21:3,7;22:8,18;
23:4;29:25;31:25;32:5,
15,19;34:10,18;35:4,
12,17;36:1,11,14,19,
21;39:12;40:13,15;
41:21;44:6;45:22;46:6,
8,10,14,16;47:9,12;
48:8,14;49:4,14;50:2,
13,17;51:3,5;54:15;
56:11,18;57:6,12,20,
24;58:2;59:5,20;60:1,
8;61:20;68:23;69:10;
70:7;76:9,14;78:18;
80:13,16;82:14,19;
87:22;88:3;89:24;
91:10,16;93:21;94:18;
98:14;99:10,16;106:3,
13;110:14
**morals (2)**
77:1;83:22
**more (41)**
8:7,10;9:4,9,13;10:8,
21;12:13;19:1;22:11;
29:14;31:9,10;32:5;
34:24;53:16;67:21;
68:16,16,23;73:16;
82:22;83:11,23,25;
85:4;90:19;94:6;95:24;
96:5;97:16,18;101:11;
103:11,11,13,23;
105:10,18;106:5;
110:17
**Morningside (13)**
3:2,14,20;4:18,19,
22;9:14;11:1;14:12;
45:19;48:19,24;54:14
**Most (16)**
3:9;29:22;38:11,17;
40:2;70:12,25;71:21;
77:3,6;79:4;81:18;
84:10;85:6,7;86:2
**motion (2)**
111:19,21
**Mount (12)**
53:15;65:9;94:21;
100:1,2,5,14,19;104:4,
11,11,12
**M-O-U-N-T (1)**
94:21
**mounted (1)**
10:18
**mouth (2)**
3:9;89:21
**move (10)**
4:18;16:21;29:20,22;
37:19;69:10;77:8;
81:13;96:6;102:13
**moving (3)**
37:17;71:12;103:19
**Mrs (1)**

94:22
**much (20)**
4:13;9:13;12:2;
14:10;22:11;23:22;
32:7;53:25,25;54:3;
64:21;65:1;66:18,25;
78:15;83:15;88:3;
95:24;102:14;109:1
**multi-family (15)**
3:19,23;42:17,20;
43:14;62:8,25;64:10;
72:14;73:14;75:11;
79:23;84:11;85:6;
87:10
**multiple (1)**
92:3
**multi-use (1)**
13:19
**Municipal (11)**
76:7,18,21;77:15;
78:14,17,19;79:12;
83:19,20;85:16
**municipalities (11)**
40:5;63:7,12;64:8;
65:5;70:15;93:6,7;
95:13,14,18
**municipality (3)**
73:11;85:5;97:19
**must (1)**
64:12

**N**

**name (13)**
3:12;13:6,7,8;21:15,
16;35:20,24;51:3;71:5,
7;90:5;94:15
**narrowed (1)**
5:24
**narrowness (1)**
75:19
**natural (2)**
75:2;84:14
**near (3)**
29:3;41:1;107:22
**need (38)**
5:12;14:25;24:6;
32:3;40:24,24;42:22;
45:17;46:1,4,6,24;
47:6;51:9;55:21,24;
58:14;67:25;75:15;
79:2,10,17;80:5,24;
81:12,17,19,24;82:10;
84:20;86:21;87:2;89:1;
100:5,8,13;102:24;
109:9
**needed (1)**
78:15
**needs (15)**
34:23;35:17;41:9;
62:13,18;72:3,8,12,16,
18;74:19;78:6;81:3,5;
106:25

**negative (9)**
40:10;76:10,12,17;
79:16,25;80:10;86:12,
13
**negatives (1)**
86:11
**Neglia (4)**
5:17;61:20;88:16;
89:9
**negotiated (1)**
101:14
**negotiation (1)**
101:9
**neighborhood (2)**
16:12;108:1
**neighborhoods (1)**
77:19
**neighboring (1)**
92:1
**New (37)**
3:2,13,16;4:15;5:5;
8:10;9:11,14;11:2;
13:10,16,22,24;14:1;
20:10;35:22;36:9,12;
42:11,14;45:20;48:6,
20,23;54:7;57:13,14;
62:8;78:8,9;81:22;
82:12;86:18;87:1;90:8;
91:22;93:14
**news (1)**
93:25
**next (30)**
6:9;13:3;16:21;20:9;
21:1;34:10,12;58:21;
68:10;71:16;77:16,25;
80:17;88:10,15,23,25;
89:8,9,10,16;90:16,20;
107:14,15;109:7;
110:4,5;111:2,19
**nice (13)**
6:24;10:7;18:25;
21:12,19,24;22:1,5,5;
51:16;90:15;91:22;
103:20
**nicer (3)**
30:10;32:14;103:22
**Nick (2)**
98:9;104:12
**night (4)**
9:17;39:18;57:22;
89:25
**nine (1)**
17:18
**nobody (5)**
91:14;103:11,15;
108:4;109:13
**none (1)**
52:14
**North (2)**
36:6;65:23
**northern (4)**
63:8;64:11;95:15,16
**notes (2)**

11:17,20
**notice (1)**
4:7
**noticed (3)**
4:4;110:4,10
**Notices (2)**
91:12;110:9
**nowadays (2)**
22:1;33:18
**Nuckel (1)**
105:22
**Nuckels (1)**
105:12
**number (32)**
6:1,21,22;15:16;
16:19;29:11,21;32:1;
34:9;38:11;40:3,4;
52:11,23;63:5,6;67:16;
72:23;78:21;79:2;
83:18;86:17,21;93:18,
19;94:2,6;95:9;96:24;
97:20,20;98:4
**numbers (5)**
8:21;67:1;69:3;
92:20;93:10

**O**

**oath (1)**
5:4
**objectives (6)**
38:19;71:24;72:22;
73:8,11,20
**obligation (2)**
48:20;49:22
**obligations (1)**
105:5
**obviously (9)**
22:15;37:25;38:2;
58:18;72:5,13;84:17;
106:11;109:25
**Occupancy (1)**
91:12
**occupants (2)**
94:2,6
**occupied (3)**
37:12,14;67:21
**occupy (1)**
93:23
**occupying (1)**
68:18
**off (14)**
3:7;6:5;7:17,25;
19:19;21:14;22:13;
61:23;71:8;95:4;98:10;
99:7;104:18;107:16
**offer (4)**
14:6;36:15;56:6;
59:2
**offered (1)**
52:6
**office (8)**
4:4;5:17;35:21;

BER-L-001670-18   08/30/2018 7:37:18 PM  Pg 41 of 48 Trans ID: LCV20181512307
Case 2:20-cv-08178-EP-AME   Document 132-15   Filed 02/06/26   Page 42 of 49
PageID: 3006

In RE: Morningside at Wallington                                    Transcript of Proceedings

43:17;45:8;67:18;68:8;
103:10
**officials (1)**
97:4
**often (1)**
102:17
**old (1)**
27:16
**older (2)**
67:25;68:18
**Once (3)**
23:21;48:3;67:4
**one (94)**
5:6,23,23;6:12,13,
16;7:15;12:5;14:4;
15:8,16,17,20;16:17;
17:14,16,21,23;18:1,4,
9,10,11;19:19;21:21;
23:19,20;26:3,20;27:6,
11;28:20,23;29:4;33:5;
34:15;37:9,9;41:1;
44:10,12,16;47:22;
49:1;50:1;51:13;52:19;
53:5;55:5,9;56:4;
60:21;62:4;63:17;66:5,
11,13;67:2,18;76:11;
80:20,24,25;83:2;
90:17,17,18,19;91:4,
19,24;92:2,2,7;94:3;
95:3;97:2,12,20;98:14,
15,15;99:9,14,18;
100:18;102:9;104:11;
105:10,21;106:5;
109:16;110:2,12
**one-quarter (1)**
19:8
**ones (1)**
30:5
**one's (1)**
22:24
**only (32)**
10:25;28:19;38:7,24;
39:2;40:18;52:16;60:2,
13;62:16;63:20;64:2;
68:16;70:7;72:13;
73:21;75:1,22,24;
77:23;78:8,22;81:8;
84:11;85:21;90:10;
91:4,23;92:4,9;102:24;
108:15
**open (18)**
17:12;18:20;20:3;
24:3,5;25:2;56:5;59:6;
62:4;82:22;84:13;86:8;
87:9;88:10,24;89:12,
18;109:7
**opened (2)**
89:16;109:6
**opening (1)**
91:4
**opens (1)**
25:11
**opinion (4)**

24:15;88:13;89:18;
102:5
**opportunities (2)**
86:4;87:14
**OPRA (3)**
63:6;64:8;93:2
**OPRA'd (3)**
65:5,8,18
**options (1)**
59:9
**orange (1)**
42:17
**order (3)**
4:11,12;55:6
**ordered (1)**
106:17
**ordinance (13)**
19:9;60:20;73:12,15;
74:1,8,24;76:2;77:21;
82:9;84:6;97:12,14
**ordinances (1)**
40:6
**original (4)**
5:7;57:9;99:18;
105:13
**originally (5)**
7:13;52:21;83:12,16,
24
**others (2)**
4:6;88:4
**out (43)**
5:21,23;15:13;20:18;
25:14;29:23;34:9;40:4;
41:25;54:4,7;55:6;
59:3,12;61:15;63:2,15,
19;64:19;66:21;67:14,
14;69:1,1;70:5,12;
77:3;83:4,6;87:4;
89:15;90:11;92:5,7,9;
95:9;96:25;98:11;
101:4;107:25;110:25;
111:5,14
**outcome (1)**
46:19
**outdated (2)**
62:23;63:4
**outlined (3)**
42:13,16,25
**outside (4)**
10:20;15:15;67:7,9
**outweigh (2)**
79:15;80:9
**outweighs (1)**
86:11
**over (18)**
4:9;12:11;23:21;
24:22;33:16;60:17;
66:16,22;74:7;89:10;
96:13;98:12;102:8;
104:4,20;105:1;
107:22;111:10
**overall (3)**
22:25;55:22;56:11

**overcrowding (3)**
91:19;110:22,23
**overload (1)**
93:20
**own (5)**
63:5;70:15;92:21;
96:20;105:11
**owner (4)**
45:20;48:6;49:11;
101:20
**owners (11)**
4:6;46:16;48:3;
49:24;54:5,5;56:24;
99:23;105:11,13;
106:11
**ownership (4)**
45:23;46:10;105:24;
106:1
**owns (2)**
46:20;105:12

**P**

**packing (1)**
70:5
**page (1)**
30:3
**pains (1)**
70:21
**painstaking (1)**
70:19
**painted (2)**
7:2;26:12
**Panera (1)**
101:7
**paper (2)**
33:19;58:19
**parallel (2)**
6:3,5
**parcel (2)**
42:13;79:5
**parcels (1)**
106:1
**park (10)**
15:13;16:25;17:11,
12;35:22;60:6;70:16;
95:20,23;98:5
**parking (28)**
5:25;6:3,5,14;7:18,
21;9:25;10:2,9;12:3;
15:6,9,11,23;18:20;
20:3;25:25;26:10;
28:14,15;29:20;37:15,
18,21;43:15;86:25;
87:1,16
**parks (1)**
6:14
**part (19)**
6:11,12;9:23;15:1,3;
44:8;47:15;54:20;79:1;
82:11;86:15;91:13;
98:21,23;101:3,8;
105:13,17,25

**particular (3)**
15:20;33:8;40:8
**particularly (3)**
23:7;75:7;93:8
**partnership (1)**
105:21
**pass (1)**
20:19
**Passaic (1)**
107:22
**Paterson (1)**
97:2
**paths (3)**
10:25,25;11:7
**pattern (1)**
79:6
**paved (1)**
37:15
**pavement (6)**
6:23;25:10,16;27:2;
53:2;110:13
**pay (1)**
58:17
**paying (3)**
22:4;66:17;107:18
**pays (2)**
102:14,18
**pedestals (1)**
21:24
**pedestrian (4)**
39:2;81:16;86:6;
87:17
**pedestrians (1)**
85:22
**Pennsylvania (1)**
36:8
**people (25)**
3:9;22:3;28:23;29:5;
49:6;52:4,12;59:15;
60:4,21,21;61:2;67:21,
22,25;68:18;91:18;
93:19,22;96:11;97:23;
98:1;105:25;107:18;
110:25
**per (17)**
54:9,20,22;56:3,8;
62:24;63:8;64:19;
73:14,15;93:7,21;94:2,
3,6;101:10,21
**percent (8)**
16:12;43:6;50:25;
53:13;62:11,15,16;
73:17
**percentages (1)**
106:1
**Perfect (1)**
44:15
**perhaps (1)**
110:13
**perimeter (2)**
23:22;24:1
**period (1)**
30:7

**permits (1)**
73:16
**permitted (4)**
73:22;76:5;77:21,22
**person (2)**
66:17;100:3
**personal (1)**
68:8
**personally (1)**
64:8
**persons (1)**
77:18
**perspective (29)**
17:7;20:10,12;31:19;
39:6,9;40:2;42:18;
43:18;46:19;47:17,25;
50:12,16,19,19;52:18;
62:13;79:9;80:7;83:1;
85:22;86:1,20;87:4,9,
12;93:5,5
**perspectives (11)**
62:18;74:22;77:13;
78:10,16;80:8;83:14;
84:25;85:11;86:9;87:5
**pertain (2)**
71:25;80:18
**phase (3)**
100:18,18,18
**phones (1)**
22:3
**physical (1)**
75:20
**pick (2)**
8:25;9:1
**picked (1)**
10:13
**picture (2)**
70:4;106:23
**piece (4)**
50:23;58:19;107:7;
108:13
**pieces (2)**
52:1;99:23
**pier (1)**
22:24
**pig (1)**
31:3
**pilaster (1)**
22:11
**piling (1)**
29:22
**pit (2)**
8:5,6
**pitch (1)**
31:1
**pitched (11)**
16:8;18:23;19:15,18;
31:8,21;46:25;47:6,8,9,
12
**place (2)**
10:13;84:10
**plan (62)**
3:18,22;4:22;5:15;

8:22;9:11;10:11;15:6;
16:23;23:9;27:17;
38:19;42:19;43:7;
44:10,13,18;50:22;
59:21;71:18,22,22,23,
23;72:1,23;73:1,1,5,19,
20;74:2,4,18;75:5,6,8;
77:22;78:14;79:1,4,13,
25;80:2,2,3,4;82:3,3;
83:2,13,15;84:2,7,7,9;
85:15;87:8;97:12,14;
101:23;106:21

**Plank (1)**
97:2
**planned (2)**
74:9;97:19
**planner (10)**
12:10;36:9,12;56:24;
71:2,2;79:17;83:2;
103:20;107:2
**planning (31)**
14:1,3,4;36:7,16;
38:10;39:6;40:1;42:18;
43:18;46:19;47:16;
50:12,15,19,19;51:22,
25;62:12;69:23;73:9,
10;83:1;96:24;99:19;
100:15,25;106:6,24;
108:14,19
**plans (10)**
8:20;10:1;11:18;
12:16;14:16;48:7;57:9;
73:8;74:14;101:4
**plan's (1)**
73:6
**plant (1)**
100:17
**play (3)**
67:7,12;69:2
**plaza (3)**
20:19;107:13,14
**Pleasant (1)**
65:10
**Please (3)**
13:6;69:12;96:23
**pleasing (1)**
30:8
**plow (1)**
29:17
**plus (1)**
18:4
**pm (1)**
112:1
**point (20)**
5:19;19:10,15;48:17;
52:2,3,19;53:22;55:5,
6;59:22;73:10;88:23;
89:14,19;98:15,21;
99:20;108:18;109:9
**pointing (1)**
96:22
**points (2)**
49:17;98:15

**Polish (2)**
90:9,9
**POLTON (2)**
12:22;111:23
**poop (1)**
31:3
**poor (2)**
37:8;88:7
**popping (1)**
20:18
**population (5)**
72:13,17;77:17;84:4,
5
**portion (2)**
71:16;79:25
**positive (2)**
76:17,18
**possible (3)**
23:14,14;110:21
**possibly (4)**
60:22;105:22;
107:20;111:13
**post (2)**
10:17,18
**post-development (2)**
95:7,11
**potential (1)**
66:16
**potentially (1)**
19:16
**pouring (1)**
15:13
**PP (1)**
35:18
**practicing (1)**
13:17
**pre-approved (1)**
30:5
**predicted (1)**
95:8
**preliminary (2)**
3:17,21
**prepared (2)**
41:19;42:10
**present (2)**
37:24;72:3
**presentation (1)**
48:21
**presented (2)**
5:14,21
**preservation (1)**
84:15
**preserve (3)**
72:3,6;77:19
**preserving (2)**
56:5;82:4
**Pretty (1)**
88:3
**previous (3)**
4:14;20:17;43:2
**previously (4)**
4:25;37:12,13;85:14
**principal (2)**

45:20;46:13
**prior (5)**
11:1;53:20;82:15;
100:13;111:1
**privacy (4)**
7:6,12,12;9:8
**private (2)**
85:2,9
**PRML (4)**
43:4;73:1,13,20
**probably (11)**
6:10;10:6;16:11;
41:1;63:14,24;82:10;
92:23;102:14,15;
104:12
**problem (3)**
12:1;50:25;69:25
**problematic (1)**
69:21
**procedural (1)**
48:1
**procedures (1)**
85:2
**proceedings (1)**
112:1
**produce (2)**
90:22;108:20
**produced (1)**
69:20
**professional (6)**
13:13;36:2,8,11;
79:16;107:1
**professionals (1)**
68:24
**project (37)**
3:17,19,21,23;4:16,
18,20,23;13:3;14:13;
17:4;19:18;20:10,13,
17;21:12,15,16,25;
22:2,10;33:2;63:3,10,
13;69:4;71:3;72:21,24;
78:14;79:17;89:22;
98:17,22;99:18,18;
105:4
**projects (2)**
68:13;98:16
**prominent (1)**
9:13
**promote (8)**
76:25;77:16;78:1;
83:22;84:3,3,13,18
**promoting (2)**
78:11;84:5
**proofs (1)**
37:1
**properties (1)**
3:23
**property (33)**
4:5;6:9;28:10;29:8;
30:24;39:5,9;49:11,24;
50:8,23;55:15,18,18,
21;58:16;59:17;60:14;
75:19,23;77:4;79:22;

81:7;82:24;83:3,6,8;
101:20;102:25;105:11;
107:7;108:13,20
**proportions (1)**
23:2
**proposal (9)**
37:8;43:3;72:5;
73:10;77:2;78:5;79:1;
99:4;101:13
**proposal's (1)**
79:6
**propose (3)**
47:21;81:5,8
**proposed (6)**
40:3;77:21;82:6;
85:19;101:8,12
**proposing (9)**
21:11;32:22;71:25;
72:9,11,13;82:12,21;
87:11
**protect (1)**
58:18
**protected (1)**
23:16
**prove (1)**
80:1
**provide (26)**
9:21;10:7;35:8;41:6;
43:13,16,22;51:14;
64:6,11;65:2;67:16;
70:25;72:7,10,11,17;
76:4;78:12;81:6;84:7,
18;85:7,13;86:3;97:18
**provided (2)**
10:25;95:12
**provides (5)**
43:20;62:24;78:14;
86:8;87:15
**providing (12)**
62:5,14;72:15,16,24;
73:17;78:22,22,23;
86:23,24;87:7
**public (21)**
12:24;38:2;41:7,7;
51:10;61:15;62:14;
63:3,22;65:13;77:1;
79:18,21;83:22;85:1,9;
86:19;87:5,6,7;111:7
**published (1)**
4:7
**pull (5)**
15:12;44:10;94:24;
97:23;98:1
**pulled (1)**
6:6
**pure (2)**
39:8;46:18
**purely (3)**
47:17,24;50:18
**purple (1)**
41:25
**purpose (16)**
77:15,16,25;78:1,11,

12,16;83:20;84:2,7,12,
18,25;85:1,12,12
**purposes (11)**
43:11;75:5;76:7,18,
20,20;79:12,13;82:2;
83:19;85:16
**pushed (2)**
40:23;104:6
**put (22)**
7:13;11:23,25;21:15,
25;29:23;30:9,17,20;
31:2;32:24,25;52:23;
54:7;56:9;97:3,6,7;
107:19;108:4,6,6
**putting (2)**
30:6;52:1

---

### Q

**qualified (1)**
5:1
**quality (1)**
58:4
**quarter (3)**
19:8,11;102:25
**quick (2)**
89:17;95:17
**quickly (2)**
19:12;41:19
**quite (2)**
22:4;102:17

---

### R

**RA (1)**
13:4
**railroad (2)**
8:4;42:15
**rainstorm (1)**
15:13
**raise (1)**
56:17
**raised (1)**
49:17
**Raker (68)**
13:3,4,8,8,12,15,23;
14:3,6,11,14,19,23;
15:2,5,25;16:5;17:23;
18:3,7,12,17;20:12,24;
21:5,9,18,21;22:20;
23:4,8;24:11,13,16,21;
25:1,6,10,15,19;26:1,5,
11,15,21;27:14,19;
28:2,5,12,18,21;30:13,
18;31:5,13,15,18,25;
32:4,7;33:8,12,15,23;
34:1,16;99:10
**R-A-K-E-R (1)**
13:9
**range (3)**
15:18,19;103:17
**rate (7)**
15:22;17:16,17,18,

In RE: Morningside at Wallington                                     Transcript of Proceedings

24,25;18:10
**rateables (5)**
72:5,6;106:12;
107:18;108:19
**rather (1)**
103:1
**ratio (3)**
62:24;65:9;93:8
**reach (1)**
111:14
**real (3)**
53:5;65:1;103:7
**reality (4)**
46:19;47:18;58:9;
87:3
**realize (1)**
40:9
**really (23)**
6:23;12:4;45:24;
46:17;49:21;51:24;
52:24;53:3;62:10;
68:24;71:19;73:6;74:5;
75:9,11;79:21,24;
81:23;86:15;87:4;
98:21;100:3;105:10
**realm (1)**
9:20
**rear (14)**
37:13;42:23;44:17;
45:11,13;73:4;74:4,24;
75:6,17;80:22;81:3,6,
11
**reason (10)**
32:10,12;43:18;44:8;
52:15;62:16;75:20;
81:4;106:2;108:12
**reasons (3)**
72:21;84:18;102:3
**rec (5)**
56:6;59:24;110:23;
111:6,13
**recall (3)**
4:20;31:5,6
**receipt (1)**
4:5
**receive (1)**
4:7
**recess (6)**
34:22;35:1;88:21;
89:2,4,7
**record (8)**
3:12;4:8;21:8;36:3;
37:2;50:5;67:1;110:14
**recorded (1)**
49:5
**recording (1)**
5:12
**records (1)**
93:3
**recreation (14)**
37:9;41:7;52:7;
62:14;72:11;77:12;
78:8;81:21;82:12;

84:16;86:4,5;87:9,14
**recreational (5)**
43:8,10;62:5;86:7;
87:1
**red (3)**
42:13,25;43:1
**redesigned (1)**
9:13
**redevelopment (1)**
98:23
**redraft (1)**
107:2
**redraw (1)**
107:4
**reduce (1)**
76:2
**reduced (2)**
74:9,25
**reduces (1)**
86:7
**refresh (1)**
3:15
**regard (22)**
12:21;38:3,9;41:9;
70:18;73:4,11;74:3,16;
76:8;79:15;80:25,25;
81:10;82:25;83:17;
87:20;92:20,21;93:25;
94:7;97:21
**Regarding (3)**
30:2;42:11;65:5
**regardless (3)**
46:20;98:3,16
**regards (3)**
47:3;103:25;109:10
**Regional (1)**
36:7
**regions (1)**
77:19
**regrading (1)**
12:3
**regulations (7)**
71:21;81:18;82:11;
83:3,5,13,17
**rehabbed (1)**
86:6
**rehabilitation (1)**
78:7
**rehabs (2)**
78:5,7
**reinforced (1)**
42:19
**reiterate (2)**
59:22;99:11
**relate (1)**
38:23
**related (3)**
3:15,25;38:12
**relates (1)**
23:22
**remain (3)**
49:10;86:17,19
**remedy (7)**

53:14;54:1,2,4;
100:14;105:18;106:15
**remove (4)**
7:12;37:11;45:15;
62:3
**removed (4)**
6:2;62:3,9,12
**removing (1)**
86:15
**rendered (2)**
44:11;108:9
**rendering (3)**
10:3;16:2;27:16
**re-noticed (2)**
4:3;110:4
**rent (5)**
66:18;68:17;96:21;
97:23;98:1
**rents (1)**
103:23
**repeat (2)**
16:17,17
**report (4)**
61:21,24;88:10,23
**reported (1)**
26:2
**reports (1)**
88:16
**represent (1)**
70:14
**representative (1)**
89:9
**represented (1)**
100:15
**representing (3)**
3:13;56:23,24
**request (3)**
4:8;75:17;93:2
**requested (4)**
4:5;38:5;44:9;78:20
**requesting (9)**
38:11,22;44:17;
45:12,15;49:19;75:16;
82:25;97:15
**requests (1)**
64:8
**require (2)**
50:8;74:14
**required (5)**
4:6;74:7;79:1;
104:15,25
**requirement (6)**
5:25;49:23;82:9;
87:19;104:13,14
**requirements (9)**
30:17;73:24;76:1,3;
87:13;99:25;100:1,9;
108:17
**requires (3)**
70:9;81:2;94:4
**research (7)**
64:14,21;65:1;66:25;
70:1,2,25

**residence (1)**
52:23
**residential (12)**
13:19;19:20;81:22;
84:9,11,11,12;106:17,
22;108:6,11,13
**residents (13)**
20:23;43:22;46:1;
60:14;78:23,24;86:4;
90:21;91:1,5,7,21;92:4
**resolution (3)**
32:24;33:6;111:4
**resources (1)**
84:14
**respect (3)**
7:18;70:1,1
**response (2)**
9:23;97:11
**responsibility (1)**
8:13
**responsible (1)**
58:17
**rest (4)**
24:1;54:3;81:9;
88:22
**restarted (1)**
89:6
**restroom (1)**
34:23
**resume (1)**
35:3
**retail (1)**
43:20
**retaining (1)**
8:15
**return (2)**
4:5;34:22
**reuse (1)**
82:7
**reusing (1)**
86:13
**review (2)**
62:13;73:7
**reviewed (1)**
71:22
**reviewing (2)**
38:15;39:7
**revisit (1)**
61:13
**rezoned (1)**
73:14
**ridge (11)**
30:9,10,17,25;31:12;
32:3,14;70:16;95:20,
23;98:5
**Ridgewood (6)**
95:19,23;96:3;97:22;
98:6,7
**Right (56)**
5:2,13;6:9;7:10;9:2;
10:20,24;11:23;14:16,
21,25;15:14;18:4,24;
20:15,16;21:16;25:8,

18;26:19;27:2;28:24;
34:15,17;41:3;44:11;
45:2;48:16,21;49:13;
51:2;52:10;53:13;
55:11;56:1,4;57:18;
58:8;61:18;66:19,23;
69:21;70:10;74:13,18;
80:14;89:5,7;100:23;
101:3;102:3;103:13;
105:7;107:5;110:10;
111:16
**right-of-way (1)**
37:19
**ring (2)**
82:23;85:23
**rink (14)**
37:14,24;38:6,13,16;
41:1;43:8,10;49:9;
52:9;78:7;86:13,17;
91:3
**rip (1)**
51:15
**River (4)**
29:23;42:15;75:2;
78:25
**Road (11)**
6:10,13;10:15;19:25;
26:3,4;49:25;54:23;
82:23;85:23;97:2
**roadway (2)**
101:23;107:16
**Robinsville (2)**
57:13,18
**roller (9)**
37:14;40:25;43:7,10;
49:9;52:9;82:7;86:12;
91:3
**roof (27)**
16:8;18:23,23;19:10,
14,15,17,18;30:4,7,9,
10,11,12,17,20,24;
31:1,1,4,6,8,12,21;
32:3,5;47:12
**roofs (10)**
31:2;32:12,14,14;
46:24,25,25;47:6,7,8
**room (1)**
29:22
**rooms (1)**
17:5
**rotated (3)**
6:3;8:24;9:1
**Route (1)**
65:19
**row (1)**
10:1
**ruled (1)**
100:16
**rulings (1)**
104:4
**run (2)**
23:20;67:6
**running (1)**

In RE: Morningside at Wallington

Transcript of Proceedings

69:1
**runs (2)**
48:9,11
**Rutgers (3)**
62:22,25;92:20
**Rutherford (1)**
14:5

## S

**Saddle (3)**
29:23;42:15;78:25
**safe (1)**
23:21
**safety (2)**
77:1;83:22
**same (23)**
3:24;5:6;9:8,15;
15:12;22:10;32:2;42:6;
45:21;46:13,14,20;
70:16,18;76:11;92:14;
98:2;100:20;105:24,
25;110:8,9;111:25
**sand (2)**
8:5,5
**sat (1)**
108:3
**saw (1)**
57:9
**saying (21)**
25:4,4;27:21,23;
29:7;44:2;47:1;48:17;
50:10;59:7;64:18;68:5;
70:6;71:14;90:24;92:5;
99:24;101:22;103:20;
104:1,8
**scale (1)**
108:19
**scenario (2)**
70:4;98:2
**school (36)**
62:22,24;63:1,2,3,10,
14,20,21,22;66:13;
67:3,4,9;69:6,7,8,9,13,
21;70:15;71:4;90:23;
93:7;96:13,14,15,16,
17;97:21,23,24,25;
98:1;102:10;107:19
**schools (2)**
91:2;110:22
**scope (1)**
98:22
**scrapping (1)**
48:6
**seats (1)**
35:3
**second (11)**
42:23;47:23;58:24;
62:6;66:22;79:25;91:3;
110:2,20;111:22,23
**seconds (1)**
106:24
**section (9)**

23:20;25:21,25;26:8,
9;28:3;80:20,22,24
**sections (1)**
80:19
**seem (2)**
56:20;69:3
**seems (3)**
36:24;63:7;64:5
**selected (1)**
33:8
**sell (1)**
48:5
**sense (6)**
51:18,24,25;64:15,
22;69:19
**separate (7)**
12:14;23:17;45:17;
46:3;48:3;55:7;81:1
**separation (8)**
80:20,21;81:25;
82:11;85:18,19;86:10;
87:11
**series (1)**
16:18
**serious (1)**
103:7
**serve (1)**
67:4
**serves (1)**
77:25
**service (1)**
67:5
**serviced (1)**
93:9
**set (14)**
14:19,20,22;15:1,3;
19:21;30:6;43:6;52:24;
73:17,24;104:5;
106:18;111:13
**setback (29)**
12:10;44:16,17;
45:11;47:25;73:4;74:4,
6,24;75:6,17;76:3,5,16,
19;78:21;79:10;80:10,
18;81:3,3,11,13,20;
82:17;83:18;84:20;
88:2;102:24
**setbacks (7)**
39:24;40:24,25;
41:10;47:17;83:1;
87:21
**settle (1)**
54:6
**settled (3)**
101:9,14,16
**settlement (2)**
102:23;106:23
**seven (16)**
6:4,5,15,22;9:18;
12:7;27:12,15,18;
28:14;29:6;81:1,20,21;
82:1;93:7
**several (3)**

10:4;66:15;100:20
**sexes (1)**
72:19
**shallowness (1)**
75:19
**shape (5)**
8:6,10;42:22;75:19,
23
**shaping (1)**
85:2
**share (1)**
95:5
**shared (1)**
67:10
**sheet (5)**
8:19;10:16;15:5;
16:22,22
**shield (2)**
10:2,9
**shop (2)**
53:20,21
**shortly (1)**
17:8
**shove (2)**
103:5,6
**show (7)**
17:7;18:13;20:2,9,
22;21:22;67:1
**showing (1)**
42:7
**shown (3)**
5:22;9:25;11:2
**shows (2)**
10:3;20:1
**shut (1)**
95:4
**side (41)**
7:14;8:11,11,23;
15:9;17:12;19:25;20:1,
5;24:6,21;25:20;26:4;
27:3,7;28:10,10,25;
29:13,19,21;40:24;
48:22,22;49:21;60:5;
64:24,25;80:21,21,21,
22;81:24,24;83:2;91:3,
4,5,8;97:22;104:6
**sides (3)**
20:13;23:24;24:5
**sidewalk (3)**
77:10;81:8;85:24
**siding (6)**
16:13,14;20:7;33:4,
13;57:11
**SIEK (1)**
110:7
**sight (1)**
69:22
**sign (20)**
10:10,12,17,18,19,
20,22,24;11:24;21:9,
11,12,14,20;22:2,10,
16,17,18,25
**signage (2)**

21:25;22:6
**signs (2)**
28:25;29:5
**Sills (1)**
3:13
**similar (2)**
21:13;98:13
**single (2)**
50:23,24
**sister (1)**
96:3
**sit (2)**
36:23;94:18
**site (82)**
3:18,22;4:22;5:15;
6:16;8:4,11;9:11,14;
10:5;11:1,3,4;23:1,9;
27:25;29:1;37:4,6,21;
38:1,3,7,7,8,10,17,18,
20;39:2;40:4;42:12,14,
18,21,24,25;43:1,3,4,
22;44:10,13;45:1,14,
14;50:21;51:13;52:5;
54:13,14;73:7;75:8,22;
76:5;77:7,8,14,23;79:1,
5,24;80:5,7;81:9,12;
82:4;83:15;84:2,23;
85:6,25;86:3,5;87:10,
16,18,18;97:17;
106:22;107:14,15
**sites (6)**
40:17;52:24;79:20;
84:13;101:5,8
**situation (4)**
40:7,8;69:21;82:4
**six (37)**
7:12;8:21;10:6;
14:15;15:6,6;16:7;
17:18;19:13,13;20:18;
23:7;26:12,14,16,19;
27:4;28:15;29:11,21;
32:1,16;43:13;47:13;
53:8;55:1;66:1;70:5;
77:7,11;80:25;81:2,14;
82:1;93:6;101:5,7
**size (5)**
15:23;72:20,20;
73:23;79:22
**sizes (1)**
41:2
**skip (1)**
10:10
**slam (2)**
57:2,2
**slapped (1)**
103:21
**slats (1)**
9:4
**slight (1)**
16:24
**slightly (3)**
30:21;45:22;76:6
**slope (1)**

8:10
**small (1)**
102:10
**smaller (3)**
5:24;10:16;37:15
**snow (3)**
29:17,17,22
**soffit (2)**
9:18,21
**softball (2)**
57:22;58:1
**soften (1)**
7:1
**solid (1)**
9:4
**somebody (6)**
52:18;53:11;58:16;
66:17;91:16;93:18
**somehow (1)**
53:19
**someone (2)**
34:6;48:14
**Sometimes (1)**
57:3
**Sore (4)**
57:15,16,17,18
**sorry (13)**
17:18;18:7;27:8;
28:1;39:14;40:13;
41:17;51:10;61:22;
71:10;76:23;83:7;
96:16
**sort (5)**
8:9;9:17;19:21;78:4;
97:11
**sound (1)**
51:12
**south (5)**
26:4;27:3;65:17;
75:10;100:21
**southerly (3)**
6:9;7:11;29:21
**space (14)**
23:5;25:19;26:18;
37:9;52:7;55:20;56:6;
62:4,5;82:22;84:8,14;
86:8;87:9
**spaces (3)**
6:3,6;15:9
**speak (5)**
5:9;51:9;52:2;88:13;
95:17
**specific (2)**
52:11;94:2
**spell (2)**
13:7;35:24
**sport (1)**
57:21
**square (5)**
15:18,19;17:5;
103:17;107:9
**stage (2)**
106:7,7

| | | | | |
|---|---|---|---|---|
| **stalls (1)** 15:24 | 7:1;27:17 | **supplemental (1)** 12:19 | **techniques (2)** 78:2;84:20 | **throwing (1)** 7:17 |
| **stand (2)** 21:14;22:13 | **striped (2)** 6:23;43:1 | **supply (2)** 78:13;85:13 | **Technology (1)** 13:17 | **tied (3)** 106:10,19,25 |
| **standards (3)** 37:24;92:21;108:25 | **structurally (1)** 51:12 | **support (1)** 79:22 | **tells (2)** 102:17;108:15 | **tight (1)** 70:17 |
| **stands (1)** 37:25 | **structure (1)** 32:6 | **supported (1)** 71:3 | **tenant (2)** 17:6,9 | **tile (1)** 33:25 |
| **start (4)** 14:15;33:2;64:22; 83:6 | **structures (4)** 18:20;37:7;45:23; 46:11 | **supposed (2)** 100:22;108:16 | **tend (2)** 32:12;96:8 | **till (3)** 34:14;89:10;111:19 |
| **started (2)** 74:11;81:10 | **stucco (4)** 22:12;33:13,14,25 | **sure (30)** 3:10;14:14;16:5; 23:8;32:24;33:6,24; | **term (1)** 69:18 | **times (1)** 92:14 |
| **starts (1)** 35:4 | **studies (8)** 63:5,11,12;90:13; 92:23;95:6,10,18 | 36:4,23;37:1,14;38:6; 39:1;42:7;59:14;61:14; 64:13;75:13;77:23; | **terms (2)** 95:8;99:7 | **today (5)** 22:7;37:25;47:11; 88:17;99:4 |
| **state (13)** 13:6,22,24;14:1; 35:20;36:6,9,12;57:23; 84:14;94:4,15;104:3 | **studio (2)** 43:17,23 | 81:15;85:10;86:25; 92:22;104:18;105:7, 12,20,23;106:2;110:17 | **testified (9)** 13:5,25;30:10;35:19; 60:4;90:4;94:14;99:10; 109:19 | **Together (7)** 12:13;52:2;75:9; 76:13;79:21;103:21; 106:8 |
| **state-of-the-art (1)** 57:25 | **study (9)** 62:23,23;63:1,4; 92:5,8,20,21,25 | **surrounding (5)** 16:9;41:20,22;42:11; 86:14 | **testifying (1)** 28:5 | **told (5)** 12:12;80:11;100:4, 13;106:3 |
| **Station (2)** 101:6,19 | **stuff (1)** 24:2 | **sworn (6)** 4:25;13:4;35:17,18; 90:3;94:13 | **testimony (24)** 4:16,19;12:19;35:5; 36:22,24;37:3;41:11; 42:24;50:18;51:1; | **TOMKO (17)** 24:9,12,15,18,25; 25:18;26:18;34:5,11, 14;65:17;69:16;70:10, |
| **Statistically (1)** 66:21 | **style (1)** 16:7 | **system (5)** 90:23;96:13;97:24; 102:10;107:19 | 59:14;61:4,13;69:11; 71:12,17;77:20;87:20, 25;88:11;89:8,10;93:1 | 21;71:5,10,15 |
| **stay (4)** 32:22;40:9;96:7; 98:2 | **subject (12)** 32:23;42:12,25;48:9; 53:14;54:13;57:15,16, 17,18;79:5;105:5 | **systems (2)** 96:14;97:25 | **thereon (1)** 75:21 | **Tomko's (1)** 53:1 |
| **staying (1)** 55:15 | **submitted (7)** 14:20,22;15:1;74:15, 20,22;79:7 | | **thinking (2)** 64:1,14 | **tonight (4)** 61:19;69:11;74:11; 109:14 |
| **stays (1)** 33:25 | **substantial (2)** 22:11;80:1 | **T** | **third (2)** 102:16,19 | **top (6)** 16:15;20:7;21:24; 98:10;99:8;104:18 |
| **step (3)** 46:1;89:20;94:12 | **substantially (5)** 41:14;67:10,17;75:4; 82:2 | **talk (8)** 22:22;23:10,10; 39:18;71:17;76:7,10, | **thorough (1)** 109:2 | **topography (1)** 75:20 |
| **still (10)** 5:3;32:15,19;45:18; 46:6;53:24;82:10; 89:23;102:20;108:24 | **substantiate (1)** 95:8 | 17 | **though (3)** 48:2;70:8;95:15 | **total (9)** 18:5,11;50:21;55:2, 3,15;66:5;99:2,3 |
| **stilts (1)** 108:7 | **sudden (3)** 33:2;53:9;71:3 | **talked (2)** 30:3;73:5 | **thought (10)** 11:11;20:1;29:2,14; 30:8;32:13;51:14,20; | **totally (2)** 30:23;106:19 |
| **stone (5)** 19:5;20:8;33:20; 52:24;104:5 | **sued (3)** 99:24;100:23;102:2 | **talking (26)** 24:19;26:5,11,13; 28:2;31:6,6;33:10,11; | 59:24;111:3 | **touch (1)** 21:1 |
| **stop (2)** 7:19;28:22 | **sufficient (2)** 84:8;87:16 | 39:17;51:7;52:25; 59:15;60:8,9;62:10; 63:17;65:22;66:14; | **thousand (1)** 103:12 | **towards (1)** 68:24 |
| **storage (2)** 17:6,10 | **suggest (4)** 88:10;110:24;111:8, 10 | 82:16;90:10;91:3; 92:16;94:8;98:18;99:5 | **three (37)** 6:2;10:8,17;17:15, 15,16,19,19,24;18:1,1, | **towers (1)** 68:10 |
| **storefront (1)** 43:20 | **suggested (5)** 9:5;51:19;73:1; 75:10;101:5 | **talks (1)** 72:1 | 4,11;24:23;54:14; 64:19;65:9;66:4,4,6,9, 9,15;67:2,12;70:4,7,11; | **town (37)** 51:20;52:6;54:7; 56:6;57:1,12,18,19; |
| **stories (4)** 33:21;68:11;101:6,7 | **suggesting (3)** 55:13;74:11;76:15 | **taller (1)** 18:21 | 71:2;81:4;97:1;99:15, 15;100:18;102:24; 105:22;108:3 | 61:9;94:4;96:20;97:1; 98:3;99:24,24;100:4,6, 13;102:2,12,12,13,14, |
| **story (2)** 47:11;76:2 | **suggestion (1)** 88:6 | **tax (2)** 72:4,6 | **three-and-an-eighth (1)** 19:14 | 14,15,19,21;103:4,8; 104:2,2,13;105:1; |
| **Straight (1)** 44:25 | **suggests (2)** 74:8;75:6 | **taxes (3)** 102:15,19;107:18 | **three-quarters (1)** 24:24 | 106:20;107:21,25; 108:15 |
| **street (24)** 3:24;8:11;10:4; 18:25;19:1,4,4;30:14, 19;31:9,21;32:6,8; | **suit (5)** 53:14;54:1,2,4; 105:18 | **tears (1)** 78:6 | **throat (1)** 103:7 | **towns (7)** 33:1;65:5,17;92:1; 95:22;100:20;106:18 |
| 37:6,10;43:12,17,21; 47:19;58:3;90:6,8; 107:23,24 | **sum (1)** 12:15 | **technical (6)** 23:10;62:4,7;74:5; 81:23;103:2 | **throats (1)** 103:6 | **town's (1)** 107:1 |
| **strip (2)** | **supplanted (1)** 100:7 | **technically (5)** 40:10;45:17;75:16; 81:17;95:15 | **throughout (7)** 11:3;63:5,6;64:9,10; 84:22;93:13 | |

**township (3)**
38:20;56:19;72:6
**toy (1)**
108:2
**track (1)**
53:13
**tract (2)**
54:5,23
**tractor (5)**
11:3,8;107:12,13,15
**tracts (1)**
48:22
**traditional (4)**
16:7,10;21:14,24
**traffic (13)**
4:17;6:12,12;7:20;
22:1;25:24;26:1,9,20,
20;28:13,25;29:3
**trailer (4)**
11:4,8;107:13,15
**trailers (1)**
107:12
**training (1)**
58:1
**transcript (1)**
47:4
**trash (3)**
8:9,25;9:1
**treated (3)**
17:7,8,10
**tree (2)**
10:5,7
**trees (3)**
10:4,8;20:16
**tried (1)**
92:24
**truck (14)**
8:25;10:25,25;11:3,
4,7,8,8;24:10,13;25:5,
7,11;26:16
**trucks (5)**
24:16;107:10,10,11;
110:13
**true (5)**
49:14;50:25;56:18;
93:14;94:3
**truly (1)**
103:24
**trunk (1)**
10:6
**trust (1)**
59:14
**truth (1)**
102:21
**try (4)**
89:5;92:17;102:9;
103:3
**trying (26)**
38:1,5,12,16,17,21,
23;39:1;40:20;47:21,
21;53:7;70:25;79:4;
80:6;81:5,6,8,13,15;
84:22;85:11;98:11;

103:5,6;106:6
**turn (1)**
108:17
**turned (1)**
7:25
**two (86)**
3:15,25;4:4;5:21,21;
6:11;10:17;11:6;12:12;
15:17,18,21;17:11,15,
17;21:23;22:16;23:19,
24;24:5,14;25:24;26:1,
9,19,23;28:13,17;29:3;
30:1;33:21;34:19,21;
37:7;38:25;39:5;40:17;
45:17,23;46:3;48:5,19,
22;58:10;62:8;64:17,
19;66:1,4,6,7,8,14;
67:2;70:15;73:18;74:9,
12;75:2,9,12,13,15;
79:16,20;80:17,19,24;
81:1;90:19;91:23,24;
94:3;95:18;96:17;
97:20;98:15;99:14,23;
100:12,18;102:1;
104:12;107:2;109:24;
110:11
**twofold (1)**
97:12
**type (6)**
9:8,15;10:5;31:16;
58:2;83:13
**types (1)**
33:17
**typically (1)**
40:6
**typing (1)**
88:7

## U

**ulcers (1)**
70:22
**Umm-hum (1)**
54:11
**undecided (1)**
21:16
**under (11)**
5:4;17:12,13;68:14;
73:2;76:16;92:9;100:1,
22;102:5;103:15
**undercurrent (1)**
51:6
**underneath (6)**
8:3;15:24;17:1,2;
18:20;43:15
**understands (1)**
23:12
**understood (1)**
71:18
**unfortunately (4)**
22:3;79:2;86:21;
87:2
**uniform (1)**

75:8
**union (1)**
79:1
**unique (5)**
38:25;39:5;40:6;
42:21;82:3
**unit (12)**
3:18,23;8:20;15:15;
17:14;54:9;55:8,9;
63:8;93:8,19,23
**units (47)**
15:21,21;17:3;43:5;
54:20,22,24;55:8,15,
17,19,25;56:3,4,8,9,10;
60:5,15,16;63:16,19;
65:12;70:7,12;72:15;
73:14,15,16,18;90:22;
93:18;94:1,4,5;95:12;
97:16;98:18,19;
101:10,11,17,21;102:8;
103:11,21;108:6
**University (2)**
36:6,7
**unless (1)**
52:18
**up (52)**
6:8;7:3;8:25;9:1;
10:11,15;15:14;16:14,
16,18;17:14;18:12;
19:3;20:24;21:24;23:9;
25:11;27:2;28:23;
29:11;31:21;36:10;
37:24;40:9;44:10;45:7;
46:2;53:20;61:15;
62:21;68:1;76:2;80:14;
88:11,25;89:12,16,18;
91:4;97:2;99:19;
102:12;104:10;107:2,
10,13;108:6;109:6;
110:22;111:11,11,14
**updated (1)**
12:5
**upon (13)**
30:25;42:11,17;51:1;
74:6,21;75:18,18,22;
78:4;83:24;85:15;
92:23
**upper (4)**
15:16;16:25;19:3;
65:20
**upwards (3)**
96:16,16,18
**urban (3)**
23:14;31:10;32:6
**usage (1)**
60:17
**use (34)**
9:12;13:19;29:11;
34:23;42:11;43:8,10;
52:11;58:11,12,13;
59:17;60:6;69:18;76:7,
19,21,24;77:15;78:18,
19;79:12;83:19,20;

85:4,16;86:19;91:5,7,
8;94:19;106:9;108:7,
23
**used (8)**
9:8;10:21;53:20;
107:17,20;108:2,14,16
**useless (1)**
108:9
**uses (8)**
41:20,22;43:22,23;
73:22,23;84:9;108:25
**using (3)**
5:13;16:19;22:3
**usually (4)**
9:7;64:17,19;96:5
**utility (1)**
17:5
**utilize (1)**
43:23
**utmost (1)**
97:25

## V

**vacant (1)**
108:3
**valid (2)**
88:14;102:5
**valuable (4)**
51:13,16;84:14;
89:18
**variance (41)**
7:13,15;12:6,8;19:7;
30:7,9;31:1;42:23;
44:16;45:11,16,18;
47:8;49:8,12,13;52:16;
55:22;62:5,7,12,15;
69:11;75:4,17;76:6,16,
19;78:21;79:10;80:10,
17;81:3,3,5,13,23,25;
82:16;86:10
**variances (38)**
3:22;31:11;38:4,11,
22;39:8,20,22;40:3,10,
15;44:9;46:5,6;49:19;
50:8,14;55:24;62:3,9;
75:15;78:20;79:3;80:5,
18,24;81:17,20;82:1,
24;83:18;84:17,21;
85:18;86:22;87:3,23;
108:23
**variety (6)**
33:17;72:7,20;78:22;
84:8;87:14
**various (2)**
72:8;85:1
**vehicle (4)**
23:25;39:2;84:24;
85:21
**vehicular (2)**
23:13;24:7
**Ventura (4)**
6:9;19:25;26:4;27:7

**versus (2)**
62:14,20
**Victor (1)**
51:4
**view (2)**
20:10,12
**village (5)**
31:7,8,16;65:10;
95:19
**violating (3)**
60:19,19;74:6
**Violation (1)**
91:12
**violet (1)**
41:25
**visible (1)**
22:2
**vision (1)**
106:7
**visual (3)**
78:1,11;84:19
**voice (2)**
88:13;89:22
**vote (1)**
101:22
**voted (1)**
101:22
**voting (1)**
88:17

## W

**waiting (1)**
34:6
**walk (3)**
17:13;57:1;67:14
**walkers (2)**
67:22;68:1
**walking (1)**
47:19
**walkway (1)**
82:20
**walkways (1)**
84:22
**wall (1)**
25:14
**Wallington (52)**
3:2,2,14,14,17,21;
4:16,18,20,23;9:11,14;
10:10,12,17;11:2,24;
14:12;16:10;21:17,20;
22:14,14,18;36:10;
42:14;45:20,20;46:1;
48:19,20,23;57:3;
58:12,13,16;90:8,13,
22;91:5,7,21,25;92:4,6,
25;93:10;100:16,19;
101:10,16;105:20
**Wallington's (1)**
72:3
**walls (3)**
8:15,18,18
**wants (2)**

BER-L-001670-18   08/30/2018 7:37:18 PM  Pg 47 of 48 Trans ID: LCV20181512307
Case 2:20-cv-08178-EP-AME   Document 132-15   Filed 02/06/26   Page 48 of 49
PageID: 3092

In RE: Morningside at Wallington                                    Transcript of Proceedings

46:3;64:25
**warehouse (6)**
  20:14;37:12;107:9,9,
  11;108:4
**warrant (2)**
  39:5,6
**Washington (2)**
  67:19;68:11
**Wasko (1)**
  13:18
**water (6)**
  34:24;67:20;68:14;
  88:22;103:10,16
**waterfront (1)**
  67:20
**way (39)**
  6:11,12,13,13,16;
  19:9;24:22,23;25:24;
  26:1,3,9,20,20,23;27:6,
  11;28:13,17,20,23;
  29:1,2,3,4;48:13;49:8,
  10,11,20;50:21;59:8,9,
  11;60:1;88:25;94:25;
  104:1;107:20
**weigh (1)**
  40:12
**weighing (1)**
  79:10
**Welcome (9)**
  10:10,12,16,20;
  11:24;21:17,20;22:14;
  34:24
**welfare (2)**
  77:1;83:23
**well-being (1)**
  77:18
**west (4)**
  8:23;28:10;42:13,15
**Westmount (3)**
  57:9;101:6,19
**what's (13)**
  5:22;24:19;25:8;
  28:22;41:25;42:8;53:4;
  58:11;69:22;83:7;
  103:3;104:12;110:5
**wheelchairs (1)**
  68:1
**whole (10)**
  33:5;47:10;53:13;
  57:11;60:6;75:11;
  81:12;85:25;90:24;
  108:1
**wide (5)**
  6:18,19,25;10:17;
  27:7
**widening (1)**
  110:13
**wider (1)**
  35:6
**width (1)**
  25:8
**window (3)**
  16:17,17,18

**windows (2)**
  17:10;28:7
**wise (3)**
  38:8,9;39:2
**wishes (1)**
  109:14
**wishing (2)**
  94:11;109:5
**within (13)**
  4:6;23:16,19;32:1,
  16,17;37:18;43:24;
  54:19;72:6;92:25;
  93:15;103:12
**without (2)**
  15:15;84:2
**witness (7)**
  13:3;14:9;34:10,12,
  19;36:18;61:18
**witnesses (3)**
  30:1;43:2;109:20
**wives (3)**
  60:23;61:1,2
**woman (1)**
  88:7
**wood (1)**
  9:6
**Woodbridge (1)**
  100:19
**work (12)**
  22:15;40:4;45:3;
  59:3;80:7;81:12;85:25;
  96:2;110:16,25;111:4,
  5
**worked (5)**
  22:7;54:4,7;68:12;
  101:4
**working (5)**
  3:4;5:9;36:8;53:3,11
**works (9)**
  39:3,4;56:12;60:1;
  75:13;77:23;91:18,20;
  95:1
**worried (2)**
  29:16;69:25
**worries (1)**
  61:25
**worst (1)**
  70:4
**write (1)**
  22:14
**written (2)**
  19:9;23:15
**wrong (7)**
  25:15;59:15;102:6;
  105:20,23;106:2;
  107:25
**wrote (1)**
  11:15
**WYGONIK (11)**
  42:8;63:15,19,25;
  64:5,12,17;66:7;69:5,
  9;99:2

**Y**

**ya (1)**
  31:14
**yard (14)**
  40:24,25;41:10,11;
  42:23;44:17;45:11;
  73:4;74:4,24;75:6,17;
  81:3,11
**yards (1)**
  103:12
**year (4)**
  91:6;96:13,13,15
**year-and-a-half (1)**
  101:25
**years (23)**
  9:12;13:18,20;48:5;
  53:8;71:2;73:8;86:17;
  93:15;96:17;99:23;
  100:4;101:1;102:1,2;
  104:1,3,4,8;105:18;
  107:8;108:1,3
**Yoga (5)**
  17:4;43:17,23;60:9;
  77:12
**young (1)**
  96:6
**younger (1)**
  53:25
**Yup (1)**
  22:20

**Z**

**zero (3)**
  74:9,25;75:6
**zone (12)**
  43:4;54:7,20;73:1,6,
  13,20;75:5,6;80:2;
  82:3;108:9
**zoned (3)**
  43:4;107:8,20
**zones (5)**
  107:2,2,3,3,4
**zoning (31)**
  12:5;14:1,4;38:10;
  40:5;50:9,22;60:1;
  71:20;73:12,25;74:2,8,
  24;82:8,8,15;83:3,5,12,
  17;84:6;87:12;97:12,
  14;100:15,25;106:24;
  107:5,6;108:14

**0**

**07 (2)**
  63:8;93:8
**09 (1)**
  67:1

**1**

**1,170 (1)**
  15:19
**1,225 (1)**
  15:19
**1,800 (1)**
  103:17
**10 (8)**
  22:24;92:14,24;
  93:14,15;99:23;101:1;
  105:18
**10:40 (1)**
  112:1
**100 (7)**
  50:25;53:13;71:4;
  104:14,20;105:1,1
**11 (5)**
  63:14,22;64:2;66:22;
  73:8
**11.7 (1)**
  63:3
**110 (1)**
  104:21
**115 (1)**
  104:22
**118 (1)**
  104:23
**120 (1)**
  104:23
**13 (8)**
  38:18;63:20,21;64:3;
  90:10,24;92:4,9
**13.8 (2)**
  63:1;67:3
**134 (1)**
  3:18
**14 (2)**
  18:22;25:12
**15 (8)**
  15:20,21;17:14,17;
  43:5;66:1;73:17;104:8
**15th (2)**
  110:8;111:25
**16 (2)**
  25:12,12
**16th (3)**
  4:1,14;43:9
**18 (5)**
  6:19;15:25;25:23;
  26:3;27:7
**1999 (1)**
  36:9

**2**

**2 (2)**
  22:25,25
**2.5 (2)**
  11:9,14
**2.8 (5)**
  11:5,15,15,19,23
**20 (24)**
  6:18;13:18,20;23:25;
  43:6;54:9,9,19,22;

55:15;56:3,8,9,10;
  73:14,15,17;80:21;
  92:9;101:10,14,16,21;
  107:10
**200 (3)**
  4:6;12:13;98:23
**2006 (3)**
  71:22;72:1,22
**2008 (4)**
  53:18;71:23;72:25;
  106:21
**200-something (1)**
  63:16
**2013 (2)**
  71:23;73:4
**207 (5)**
  73:17;98:24,25;99:2,
  3
**208 (3)**
  73:16;90:22;98:19
**22 (9)**
  17:15,23;27:1,24;
  29:7,11;35:7;74:7,25
**23 (6)**
  17:21,25;18:4,4,9,10
**24 (10)**
  6:18;16:1;25:10,15,
  22,23;26:3,3,25;29:11;
  35:7
**25 (6)**
  17:14,16,22,23;
  68:21;74:7
**26 (2)**
  18:5,11
**28 (1)**
  96:18

**3**

**3 (1)**
  78:25
**3,500 (1)**
  17:5
**3.5 (1)**
  11:24
**3.65 (3)**
  37:6;54:17,19
**3.650 (1)**
  54:18
**30 (13)**
  54:25;66:6,6,7,8,16,
  16,18,22;67:2;96:17;
  99:14;106:24
**30-year-olds (1)**
  68:22
**33 (1)**
  99:12
**35 (3)**
  66:17;100:4;104:1
**35.01 (3)**
  3:20;37:5;74:10
**35.02 (5)**
  3:16;38:18;44:3;

BER-L-001670-18   08/30/2018 7:37:18 PM  Pg 48 of 48 Trans ID: LCV20181512307
Case 2:20-cv-08178-EP-AME    Document 132-15    Filed 02/06/26    Page 20 of 21
PageID: 3092

In RE: Morningside at Wallington                                    Transcript of Proceedings

74:10;78:25
**365-25 (2)**
73:25;80:20
**365-25g2 (1)**
80:22

### 4

**4 (2)**
22:24;65:19
**40 (7)**
56:4;66:5;80:23;
99:12,14;101:11,14
**41 (1)**
99:9
**43 (1)**
55:4
**45 (1)**
68:18
**47 (1)**
68:11
**48 (1)**
19:7
**49 (1)**
19:13

### 5

**5,000 (1)**
107:9
**50 (3)**
68:18;103:15;107:8
**500 (1)**
90:22
**551 (2)**
3:24;37:5

### 6

**60 (4)**
16:12;54:24;67:25;
107:8
**648 (1)**
35:22
**66 (1)**
94:21

### 7

**70 (3)**
16:12;101:14,15
**700 (2)**
98:7,12
**71 (3)**
3:16,20;37:5
**73 (20)**
3:22;43:5;55:2,3,17,
25;56:16;60:15,16,20,
21;61:2;63:18,19;64:1,
17,19;98:18;99:5;
104:14
**74 (1)**
99:1

**750 (1)**
15:18
**7th (1)**
4:8

### 8

**80 (1)**
13:9
**800 (1)**
15:18
**8-15 (1)**
110:7
**850 (1)**
98:13

### 9

**9 (1)**
15:25
**90 (1)**
90:7

Case 2:20-cv-08147-EP-AME Document 88-12 Filed 02/05/21 Page 1 of 21 PageID: 1093

# EXHIBIT L

Case 2:20-cv-08147-EP-AME Document 88-12 Filed 02/05/21 Page 1 of 21 PageID: 1093